# EXHIBIT 1

# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| STATE OF NEW YORK, *et al.*, | |
| Plaintiffs, | Case No. 1:25-cv-10601-MJJ |
| v. | |
| LINDA McMAHON, *et al.*, | |
| Defendants. | |

| | |
|---|---|
| SOMERVILLE PUBLIC SCHOOLS, *et al.*, | |
| Plaintiffs, | Case No. 1:25-cv-10677-MJJ |
| v. | |
| DONALD J. TRUMP, *et al.*, | |
| Defendants. | |

## PLAINTIFFS' FIRST SET OF REQUESTS FOR THE PRODUCTION OF DOCUMENTS

The State Plaintiffs and Somerville Plaintiffs (together, the Plaintiffs) hereby serve upon defendants the U.S. Department of Education and Secretary Linda McMahon (the Agency Defendants) the following first set of requests for the production of documents. Plaintiffs request that the Agency Defendants respond to these requests separately within thirty (30) days after service. These requests are subject to the instructions and definitions set forth herein and as specified in Rule 34 of the Federal Rules of Civil Procedure and Rule 34 of the Local Rules of the United States District Court for the District of Massachusetts.

1

**DEFINITIONS**

1.      Plaintiffs incorporate by reference herein the Uniform Definitions in Discovery Requests set out in Local Rule 26.5 of the Local Rules of the U.S. District Court for the District of Massachusetts.

2.      "Plaintiffs" shall mean the consolidated plaintiffs in the above-captioned matters.

3.      "Agency Defendants" shall refer to the U.S. Department of Education, its secretary, Secretary Linda McMahon, and anyone acting on behalf of Secretary McMahon.

4.      "Defendants" shall refer to the Agency Defendants and President Donald J. Trump.

5.      "Department" shall refer to the U.S. Department of Education and any employees, agents, representatives, or contractors working on behalf of the U.S. Department of Education.

6.      "Secretary" shall refer to defendant Secretary Linda McMahon and any employees, agents, representatives, or contractors working on behalf of defendant Secretary Linda McMahon.

7.      The terms "and" and "or" as used herein shall, unless the context does not permit, be construed to mean "and/or."

8.      The term "any" as used herein, shall, unless the context does not permit, be construed to mean "any and all."

9.      The terms "include" or "including" shall mean "include without limitation" and "including without limitation."

10.     "Employee(s)" means individuals who were in the past or are presently employed by the Department.

11.     The term "RIF" shall mean the reduction-in-force announced by the Department on March 11, 2025 and as described in paragraph one of the Complaint in *State of New York. et al. v. Linda McMahon, et al*, 1:25-cv-10601 (doc. no. 1).

12.     The term "March 2025 Executive Order" shall mean the Executive Order issued by President Trump on March 20, 2025 entitled "Improving Education Outcomes by Empowering Parents, States, and Communities."

13.     The term "Offices" shall refer to work units within the Department, whether officially designated as office, agency, bureau, department, division, or institute.

## INSTRUCTIONS

1.     These requests shall be construed to cover the time period from January 20, 2025 until August 1, 2025, unless otherwise stated.

2.     Where a claim of privilege is asserted, the attorney asserting the privilege shall provide the information required by Rule 26(b)(5) of the Federal Rules of Civil Procedure and Local Rule 34.1(e) of the Local Rules of the United States District Court for the District of Massachusetts.

3.     Pursuant to Federal Rule of Civil Procedure 26(e), these discovery demands are to be deemed continuing in nature, so as to require further and supplemental responses if the Defendants receive or identify additional information after providing their initial responses to these requests.

## REQUESTS

1.     The document identified as EDNY_00152 and listed as "Office of Postsecondary Education (OPE) Impacted Positions" in the Index to the Administrative Record produced by the Agency Defendants.

2.     Any Agency RIF and Reorganization Plans ("ARRPs") concerning the Department submitted to the U.S. Office of Personnel Management, or prepared for submission, from January 20, 2025 to present.

3

3.      Any Reorganization Plan submitted to the Department's Office of Finance and Operations ("OFO"), including associated justification memoranda, organizational charts, functional statements, and staffing plans.

4.      Any documents reflecting the Department's statutorily mandated duties submitted to Agency Defendants, or their subordinates, as described in Doc. No. 102-11 at 4.

5.      Documents sufficient to show how the following determinations were made: (i) whether to conduct the RIF; (ii) which positions or employees were selected for termination as part of the RIF; (iii) what Offices or functions should be eliminated as part of the RIF, or otherwise; (iv) whether and how to reorganize Department functions; and (v) which Offices or Department functions would be moved outside the Department.

6.      Documents sufficient to show the reasons the RIF changed between the creation of EDNY_00001 and EDNY_00025.

7.      Documents concerning the basis for the discrepancy between the actual number of employees affected by the RIF on March 11, 2025 and the number of impacted employees reflected in the Administrative Record at Bates EDNY_00145 – EDNY_00155.

8.      Documents reviewed or relied on in creating and finalizing Exhibit A, which was provided to union officials with AFGE Local 252 as an attachment to an email sent on March 11, 2025.

9.      All retention registers or rosters concerning the RIF.

10.     Documents concerning the Department's contention that "strategic realignment [was] necessary" for the reasons given in EDNY_00058, including documents that reflect an analysis of (i) which Department functions should be "consolidated,"; (ii) which Department functions and employees were found to be "duplicative,"; (iii) which programs and Offices were

4

found to be "non-essential" for the performance of the Department's statutory functions and how that determination was made; (iv) how the Department intends to "ensure compliance with statutory mandates," as that term is used in EDNY_00058; and (v) why the Department was found to be fiscally unsustainable.

11.     Documents, including any briefing materials, provided to the Secretary or upon which the Secretary relied in deciding: (i) to pursue the RIF; (ii) what positions or employees should be subject to the RIF; (iii) what Offices or functions should be eliminated as part of the RIF, or otherwise; (iv) whether and how to reorganize Department functions; and (v) which Offices or Department functions would be moved outside the Department.

12.     Documents concerning any alternatives the Agency Defendants considered prior to or instead of: (i) the RIF; (ii) closing certain Offices; and (iii) transferring functions outside of the Department.

13.     Documents concerning consideration by the Agency Defendants of the impacts on students, schools, unions, loan servicers servicing higher education loans, and other individuals or organizations relying on the Department's services due to (i) the RIF; (ii) closing certain Offices; and (iii) transferring functions outside of the Department.

14.     Documents concerning consideration of the impact of employees accepting Voluntary Early Retirement Authority ("VERA"), Voluntary Separation Incentive Payment ("VSIP") or any other voluntary separation offers on the scope and scale of the RIF.

15.     Documents concerning any agreement between the Department and any other agency or body that would result in an entity other than the Department performing tasks or functions historically conducted by the Department, including but not limited to documents and communications concerning any plans to transfer some or all Department functions relating to

Federal Student Aid to the U.S. Treasury Department or the U.S. Small Business Administration and the transfer of functions of the Office of Career, Technical, and Adult Education within the Department to the U.S. Department of Labor.

16. Documents analyzing the ability of other agencies to perform statutory functions of the Department (e.g., analyses of whether agency personnel are capable of handling those functions).

17. Documents concerning an "Agency Impact Assessment," as described in Appendix 1 of the U.S. Office of Personnel Management's Guidance on Agency RIF and Reorganization Plans Requested by Implementing the President's 'Department of Government Efficiency' Workforce Optimization Initiative."

18. Documents analyzing the effects of the loss of personnel due to the RIF, VERA, and VSIP on the Department's performance of work mandated by statute.

19. Documents providing data on the Department's performance of its statutory duties and/or its programs and activities reviewed by or collected for Agency Defendants.

20. Documents created between January 2017 and January 2025 that reflect the following: (i) the appropriateness or sufficiency of the Department's level of staffing; (ii) reports reflecting an analysis of employee performance across units, divisions, or the Department as a whole; (iii) Inspector General reports relating to Department efficiency, staffing, performance, or budget needs; (iv) Department documents analyzing or reporting on agency performance of its duties, including reports on the number of OCR cases and any backlogs; (v) Department budget requests and budget justifications.

21. Communications from January 20, 2025 to August 30, 2025, related to the RIF, closing certain Offices, or transferring functions outside of the Department, between the Agency

Defendants and: (i) any employees, agents, representatives, or contractors of the U.S. Office of Management and Budget; (ii) members of Congress or Congressional staff; (iii) any employees, agents, representatives, or contractors of the U.S. Government Accountability Office; and (iv) any staff members associated with or employed by the U.S. Department of Government Efficiency or the U.S. DOGE Services.

22.    Documents and communications providing a rationale for: (i) the RIF; (ii) the Department's reorganization; and (iii) the transfer of Department functions outside the Department.

23.    Documents and communications sufficient to show who at the agency was involved in making the following determinations: (i) to institute the RIF; (ii) what Offices, positions, and units were to be eliminated as part of the RIF; (iii) what functions would be transferred outside of the agency; and (iv) how to reorganize the agency.

24.    Documents and communications related to the "final mission" described in Secretary McMahon's March 3, 2025 Press Release to close or wind down the operations of the Department, from January 20, 2025 to August 30, 2025.[1]

25.    Documents and communications related to the reasons for the Department's "strategic realignment", including related to: (i) the existence of duplicative roles; (ii) compliance with the Department's statutory mandates; (iii) which Department programs are "non-essential"; (iv) the RIF "ensuring" fiscal sustainability by significantly reducing personnel costs; and (v) the effects of "returning education to the States."

---

[1] McMahon, Linda, "Secretary McMahon: Our Department's Final Mission," U.S. Department of Education (Mar. 3, 2025), accessed at:    https://www.ed.gov/about/news/speech/secretary-mcmahon-our-departments-final-mission.

26.    Documents and communications relating to the ability, preparation, and need for other agencies to perform various functions previously performed by the Department.

27.    Documents and communications concerning any employees who (i) initially received a notice informing them they were subject to the RIF and (ii) had that RIF notice changed, rescinded, withdrawn, or otherwise not effectuated, from January 20, 2025 to August 30, 2025.

28.    Documents and communications created from March 11, 2025 to July 31, 2025 concerning, tracking, modeling, or measuring the Department's Office for Civil Rights' review of, investigation of, and closure of, civil rights complaints, including (1) documents tracking the Department's processing of the existing pre-March 2025 backlog of cases, and (2) any guidance documents and directions provided to Office for Civil Rights' employees post-March 11, 2025 regarding review of and closure of complaints filed with the Office for Civil Rights.

29.    Documents and communications created from March 11, 2025 to July 31, 2025 concerning, tracking, modeling, or measuring the Department's provision of technical assistance to state education agencies and local education agencies on formula and discretionary grant programs, including any guidance documents or directions provided to program managers concerning communications with state education agencies or local education agencies.

30.    Documents and communications created from March 11, 2025 to July 31, 2025 concerning, tracking, modeling, or measuring the Office of Federal Student Aid's processing of income driven repayment applications, income driven repayment loan relief applications, public student loan forgiveness relief applications, and Direct Loan consolidation applications, including any guidance documents or directions provided to Office of Federal Student Aid employees concerning processing such applications.

31.    Documents and communications created from March 11, 2025 to July 31, 2025 concerning, tracking, modeling, or measuring the Department's Office of Federal Student Aid's processing of certification and re-certification applications by institutions of higher education for Title IV funding eligibility, including any guidance documents or directions provided to Office of Federal Student Aid employees concerning the processing of these certification and re-certification applications.

32.    Documents and communications concerning any reassignment, transfer, or detail of employees or roles following the RIF, from January 20, 2025 to August 30, 2025.

Dated: September 12, 2025                              Respectfully submitted,

/s/ *Kali Schellenberg*
Rachel F. Homer (MA State Bar No. 693642)
Kali Schellenberg* (MA State Bar No. 694875)
Will Bardwell* (DC Bar No. 90006120)
Elena Goldstein* (NY State Bar No. 4210456)
Victoria Nugent* (DC Bar No. 470800)
Adnan Perwez* (DC Bar No. 90027532)
Shiva Kooragayala** (Ill. Bar No. 6336195)
Paul R.Q. Wolfson** (DC Bar No. 414759)
Democracy Forward Foundation
P.O. Box 34553
Washington, D.C. 20043
Telephone: 833.391.4732
Facsimile: 202.796.4426
rhomer@democracyforward.org
kschellenberg@democracyforward.org
wbardwell@democracyforward.org
egoldstein@democracyforward.org
vnugent@democracyforward.org
aperwez@democracyforward.org
skooragayala@democracyforward.org
pwolfson@democracyforward.org

\* Admitted *pro hac vice*
\*\* *Pro hac vice* pending

*Counsel for Somerville Plaintiffs*

**ANDREA JOY CAMPBELL**
Attorney General for the Commonwealth
of Massachusetts

By: */s/ Michelle Pascucci*
Katherine Dirks (BBO No. 673674)
Chief State Trial Counsel
Michelle Pascucci (BBO No. 690899)
State Trial Counsel
Yael Shavit (BBO No. 695333)
Chief, Consumer Protection Division
Anna Lumelsky (BBO No. 677708)
  Deputy State Solicitor
Elizabeth Carnes Flynn (BBO No. 687708)
Nathaniel Hyman (BBO No. 698506)

**LETITIA JAMES**
Attorney General for the State of New York

By: */s/ Rabia Muqaddam*
Rabia Muqaddam*
Special Counsel for Federal Initiatives
Molly Thomas-Jensen*
Special Counsel
Gina Bull*
Assistant Attorney General
28 Liberty St.
New York, NY 10005
(929) 638-0447
rabia.muqaddam@ag.ny.gov
molly.thomas-jensen@ag.ny.gov

10

Arjun Jaikumar (BBO No. 691311)
Assistant Attorneys General
1 Ashburton Pl.
Boston, MA 02108
(617) 963-2277
katherine.dirks@mass.gov
yael.shavit@mass.gov
anna.lumelsky@mass.gov
elizabeth.carnes-flynn@mass.gov
nathaniel.j.hyman@mass.gov
arjun.k.jaikumar@mass.gov

gina.bull@ag.ny.gov

**ANNE E. LOPEZ**
Attorney General for the State of Hawaiʻi

By: */s/ Kalikoʻonālani D. Fernandes*
David D. Day*
Special Assistant to the Attorney General
Kalikoʻonālani D. Fernandes*
Solicitor General
Ewan C. Rayner*
Caitlyn B. Carpenter*
Deputy Solicitors General
425 Queen Street
Honolulu, HI 96813
(808) 586-1360
david.d.day@hawaii.gov
kaliko.d.fernandes@hawaii.gov
ewan.rayner@hawaii.gov
caitlyn.b.carpenter@hawaii.gov

**ROB BONTA**
Attorney General for the State of California

By: */s/ Lucia Choi*
Lucia J. Choi*
Deputy Attorney General
Michael L. Newman**
Senior Assistant Attorney General
Srividya Panchalam*
James E. Stanley*
Supervising Deputy Attorneys General
Natasha A. Reyes*

Deputy Attorneys General
California Attorney General's Office
300 South Spring Street
Los Angeles, CA 90013
(213) 269-6364
Lucia.Choi@doj.ca.gov
Michael.Newman@doj.ca.gov
Srividya.Panchalam@doj.ca.gov
James.Stanley@doj.ca.gov
Natasha.Reyes@doj.ca.gov
Megan.Rayburn@doj.ca.gov

**PHIL WEISER**
Attorney General for the State of Colorado

By: */s/ David Moskowitz*
David Moskowitz*

**KRISTIN K. MAYES**
Attorney General for the State of Arizona

By: */s/ Clinten N. Garrett*
Clinten N. Garrett**

11

Deputy Solicitor General
1300 Broadway, #10
Denver, CO 80203
(720) 508-6000
David.Moskowitz@coag.gov

**KATHLEEN JENNINGS**
Attorney General for the State of Delaware

By: /s/ *Ian R. Liston*
Ian R. Liston**
Director of Impact Litigation
Vanessa L. Kassab**
Deputy Attorney General
Delaware Department of Justice
820 N. French Street
Wilmington, DE 19801
(302) 683-8899
ian.liston@delaware.gov

**BRIAN L. SCHWALB**
Attorney General for the District of
Columbia

By: /s/ *Andrew Mendrala*
Andrew Mendrala*
Assistant Attorney General
Public Advocacy Division
Office of the Attorney General for the
District of Columbia
400 Sixth Street, NW
Washington, D.C. 20001
(202) 724-9726
Andrew.Mendrala@dc.gov

**AARON M. FREY**
Attorney General for the State of
Maine

By: /s/ *Sean D. Magenis*
Sean D. Magenis*
Assistant Attorney General
Office of the Attorney General
6 State House Station
Augusta, ME  04333-0006

Senior Appellate Counsel
2005 North Central Avenue
Phoenix, AZ 85004
(602) 542-3333
Clinten.Garrett@azag.gov

**WILLIAM TONG**
Attorney General for the State of Connecticut

By: /s/ *Patrick Ring*
Patrick Ring*
Assistant Attorney General
165 Capitol Avenue
Hartford, CT 06106
(860) 808 5020
Patrick.ring@ct.gov

**KWAME RAOUL**
Attorney General for the State of Illinois

By: /s/ *Karyn L. Bass Ehler*
Karyn L. Bass Ehler*
Assistant Chief Deputy Attorney General
Katharine P. Roberts*
Assistant Attorney General
Office of the Illinois Attorney General
115 S. LaSalle St.
Chicago, IL 60603
(312) 814-4985
karyn.bassehler@ilag.gov
katharine.roberts@ilag.gov

**ANTHONY G. BROWN**
Attorney General for the State of Maryland

By: /s/ *Keith M. Jamieson*
Keith M. Jamieson*
Assistant Attorney General
Office of the Attorney General
200 Saint Paul Place, 20th Floor
Baltimore, MD 21202
(410) 576-6960

12

(207) 626-8800
sean.d.magenis@maine.gov

kjamieson@oag.state.md.us

**DANA NESSEL**
Attorney General for the People of
Michigan

By: */s/ Neil Giovanatti*
Neil Giovanatti*
Kathleen Halloran*
*Assistant Attorneys General*
Michigan Department of Attorney General
525 W. Ottawa
Lansing, MI 48909
(517) 335-7603
GiovanattiN@michigan.gov
HalloranK1@michigan.gov

**KEITH ELLISON**
Attorney General for the State of Minnesota

By: */s/ Liz Kramer*
Liz Kramer*
Solicitor General
445 Minnesota Street, Suite 1400
St. Paul, MN, 55101
(651) 757-1010
Liz.Kramer@ag.state.mn.us

**AARON D. FORD**
Attorney General for the State of Nevada

By: */s/ Heidi Parry Stern*
Heidi Parry Stern*
Solicitor General
Office of the Nevada Attorney
General
1 State of Nevada Way, Ste. 100
Las Vegas, NV 89119
HStern@ag.nv.gov

**MATTHEW J. PLATKIN**
Attorney General for the State of New Jersey

By: */s/ Jessica L. Palmer*
Jessica L. Palmer*
Amanda Morejon
*Deputy Attorney General*
25 Market Street
Trenton, NJ 08625-0093
(609) 696-4607
Jessica.Palmer@law.njoag.gov

**DAN RAYFIELD**
Attorney General for the State of Oregon

By: */s/ Elleanor H. Chin*
Elleanor H. Chin*
Senior Assistant Attorney General
100 SW Market Street
Portland, OR 97201
(971) 673-1880
elleanor.chin@doj.oregon.gov

**PETER F. NERONHA**
Attorney General for the State of Rhode
Island

By: */s/ Kathryn T. Gradowski*
Kathryn T. Gradowski*
Special Assistant Attorney General
150 South Main Street
Providence, RI 02903
(401) 274-4400, Ext. 2810
kgradowski@riag.ri.gov

**CHARITY R. CLARK**
Attorney General for the State of Vermont

**NICHOLAS W. BROWN**
Attorney General for the State of Washington

By: */s/ Spencer W. Coates*

13

By: _/s/ Jonathan T. Rose_
Jonathan T. Rose*
Solicitor General
109 State Street
Montpelier, VT 05609
(802) 793-1646
Jonathan.rose@vermont.gov


**JOSHUA L. KAUL**
Attorney General for the State of
Wisconsin

By: _/s/ Charlotte Gibson_
Charlotte Gibson**
Assistant Attorney General
Wisconsin Department of Justice
Post Office Box 7857
Madison, WI 53707-7857
(608) 957-5218
gibsoncj@doj.state.wi.us


*Admitted _Pro Hac Vice_
** Motion for _Pro Hac Vice_ pending or
forthcoming

Spencer W. Coates*
Assistant Attorney General
Cristina Sepe*
Deputy Solicitor General
Office of the Washington State Attorney
General
800 Fifth Avenue, Suite 2000
Seattle, WA 98104
(206) 464-7744
spencer.coates@atg.wa.gov
cristina.sepe@atg.wa.gov

14

# EXHIBIT A

| | | | | Employees w/in Scope: | 969 | | | | | | | | |

| POC | Org | | Org Desc | Name | Position Title | PP | Series | Grade | Step | Position Tenure | Location | BUS Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OS | EASO | EASO | OPERATIONS TEAM | | | | | | | | | 1124 |
| OS | EASO | EASO | OPERATIONS TEAM | | | | | | | | | 1124 |
| OS | EASO | EASO | OPERATIONS TEAM | | | | | | | | | 1124 |
| ODS | EBM1 | EBM1 | EXECUTIVE OFFICE | | | | | | | | | 1124 |
| ODS | EBM1 | EBM1 | EXECUTIVE OFFICE | | | | | | | | | 1124 |
| ODS | EBM1 | EBM1 | EXECUTIVE OFFICE | | | | | | | | | 1124 |
| ODS | EBM1 | EBM1 | EXECUTIVE OFFICE | | | | | | | | | 1124 |
| ODS | EBM1 | EBM1 | EXECUTIVE OFFICE | | | | | | | | | 1124 |
| ODS | EBM1 | EBM1 | EXECUTIVE OFFICE | | | | | | | | | 1124 |
| ODS | EBM1 | EBM1 | EXECUTIVE OFFICE | | | | | | | | | 1124 |
| ODS | EBM2 | EBM2 | OFC OF EVENTS MGMT & PARTNERSHIPS | | | | | | | | | 1124 |
| ODS | EBM2 | EBM2 | OFC OF EVENTS MGMT & PARTNERSHIPS | | | | | | | | | 1124 |
| ODS | EBM2 | EBM2 | OFC OF EVENTS MGMT & PARTNERSHIPS | | | | | | | | | 1124 |
| ODS | EBM2 | EBM2 | OFC OF EVENTS MGMT & PARTNERSHIPS | | | | | | | | | 1124 |
| ODS | EBM2 | EBM2 | OFC OF EVENTS MGMT & PARTNERSHIPS | | | | | | | | | 1124 |
| ODS | EBM2 | EBM2 | OFC OF EVENTS MGMT & PARTNERSHIPS | | | | | | | | | 1124 |
| ODS | EBM2 | EBM2 | OFC OF EVENTS MGMT & PARTNERSHIPS | | | | | | | | | 1124 |
| ODS | EBP | EBP | PERFORMANCE IMPROVEMENT OFFICE | | | | | | | | | 1124 |
| ODS | EBP | EBP | PERFORMANCE IMPROVEMENT OFFICE | | | | | | | | | 1124 |
| ODS | EBP | EBP | PERFORMANCE IMPROVEMENT OFFICE | | | | | | | | | 1124 |
| ODS | EBP | EBP | PERFORMANCE IMPROVEMENT OFFICE | | | | | | | | | 1124 |
| ODS | EBP | EBP | PERFORMANCE IMPROVEMENT OFFICE | | | | | | | | | 1124 |
| ODS | EBT | EBT | OFC OF EDUCATIONAL TECHNOLOGY | | | | | | | | | 1124 |
| ODS | EBT | EBT | OFC OF EDUCATIONAL TECHNOLOGY | | | | | | | | | 1124 |
| OCR | ECD1 | ECD1 | REGION I (BOSTON) | | | | | | | | | 1124 |
| OCR | ECD1 | ECD1 | REGION I (BOSTON) | | | | | | | | | 1124 |
| OCR | ECD11 | ECD1 | TEAM I | | | | | | | | | 1124 |
| OCR | ECD11 | ECD1 | TEAM I | | | | | | | | | 1124 |
| OCR | ECD11 | ECD1 | TEAM I | | | | | | | | | 1124 |
| OCR | ECD11 | ECD1 | TEAM I | | | | | | | | | 1124 |

| | | | | |
|---|---|---|---|---|
| OCR | ECD11 | ECD1 | TEAM I | 1124 |
| OCR | ECD12 | ECD1 | TEAM II | 1124 |
| OCR | ECD12 | ECD1 | TEAM II | 1124 |
| OCR | ECD12 | ECD1 | TEAM II | 1124 |
| OCR | ECD12 | ECD1 | TEAM II | 1124 |
| OCR | ECD12 | ECD1 | TEAM II | 1124 |
| OCR | ECD12 | ECD1 | TEAM II | 1124 |
| OCR | ECD13 | ECD1 | TEAM III | 1124 |
| OCR | ECD13 | ECD1 | TEAM III | 1124 |
| OCR | ECD13 | ECD1 | TEAM III | 1124 |
| OCR | ECD13 | ECD1 | TEAM III | 1124 |
| OCR | ECD13 | ECD1 | TEAM III | 1124 |
| OCR | ECD13 | ECD1 | TEAM III | 1124 |
| OCR | ECD14 | ECD1 | TEAM IV | 1124 |
| OCR | ECD14 | ECD1 | TEAM IV | 1124 |
| OCR | ECD14 | ECD1 | TEAM IV | 1124 |
| OCR | ECD14 | ECD1 | TEAM IV | 1124 |
| OCR | ECD14 | ECD1 | TEAM IV | 1124 |
| OCR | ECD14 | ECD1 | TEAM IV | 1124 |
| OCR | ECD2 | ECD2 | REGION II (NEW YORK) | 1124 |
| OCR | ECD2 | ECD2 | REGION II (NEW YORK) | 1124 |
| OCR | ECD2 | ECD2 | REGION II (NEW YORK) | 1124 |
| OCR | ECD21 | ECD2 | SELF-DIRECTED TEAM A | 1124 |
| OCR | ECD21 | ECD2 | SELF-DIRECTED TEAM A | 1124 |
| OCR | ECD21 | ECD2 | SELF-DIRECTED TEAM A | 1124 |
| OCR | ECD21 | ECD2 | SELF-DIRECTED TEAM A | 1124 |
| OCR | ECD21 | ECD2 | SELF-DIRECTED TEAM A | 1124 |
| OCR | ECD21 | ECD2 | SELF-DIRECTED TEAM A | 1124 |
| OCR | ECD21 | ECD2 | SELF-DIRECTED TEAM A | 1124 |
| OCR | ECD22 | ECD2 | SELF-DIRECTED TEAM B | 1124 |
| OCR | ECD22 | ECD2 | SELF-DIRECTED TEAM B | 1124 |
| OCR | ECD22 | ECD2 | SELF-DIRECTED TEAM B | 1124 |
| OCR | ECD22 | ECD2 | SELF-DIRECTED TEAM B | 1124 |
| OCR | ECD22 | ECD2 | SELF-DIRECTED TEAM B | 1124 |
| OCR | ECD22 | ECD2 | SELF-DIRECTED TEAM B | 1124 |
| OCR | ECD23 | ECD2 | SELF-DIRECTED TEAM C | 1124 |
| OCR | ECD23 | ECD2 | SELF-DIRECTED TEAM C | 1124 |
| OCR | ECD23 | ECD2 | SELF-DIRECTED TEAM C | 1124 |
| OCR | ECD23 | ECD2 | SELF-DIRECTED TEAM C | 1124 |
| OCR | ECD23 | ECD2 | SELF-DIRECTED TEAM C | 1124 |
| OCR | ECD24 | ECD2 | SELF-DIRECTED TEAM D | 1124 |
| OCR | ECD24 | ECD2 | SELF-DIRECTED TEAM D | 1124 |
| OCR | ECD24 | ECD2 | SELF-DIRECTED TEAM D | 1124 |
| OCR | ECD24 | ECD2 | SELF-DIRECTED TEAM D | 1124 |
| OCR | ECD24 | ECD2 | SELF-DIRECTED TEAM D | 1124 |
| OCR | ECD24 | ECD2 | SELF-DIRECTED TEAM D | 1124 |
| OCR | ECD24 | ECD2 | SELF-DIRECTED TEAM D | 1124 |
| OCR | ECD25 | ECD2 | TEAM E (NEW YORK REGION) | 1124 |
| OCR | ECD25 | ECD2 | TEAM E (NEW YORK REGION) | 1124 |

| OCR | ECD25 | ECD2 | TEAM E (NEW YORK REGION) | 1124 |
|-----|-------|------|--------------------------|------|
| OCR | ECD25 | ECD2 | TEAM E (NEW YORK REGION) | 1124 |
| OCR | ECD25 | ECD2 | TEAM E (NEW YORK REGION) | 1124 |
| OCR | ECD3 | ECD3 | REGION III (PHILADELPHIA) | 1124 |
| OCR | ECD3 | ECD3 | REGION III (PHILADELPHIA) | 1124 |
| OCR | ECD31 | ECD3 | CASE RESOLUTION TEAM 1 | 1124 |
| OCR | ECD31 | ECD3 | CASE RESOLUTION TEAM 1 | 1124 |
| OCR | ECD31 | ECD3 | CASE RESOLUTION TEAM 1 | 1124 |
| OCR | ECD31 | ECD3 | CASE RESOLUTION TEAM 1 | 1124 |
| OCR | ECD31 | ECD3 | CASE RESOLUTION TEAM 1 | 1124 |
| OCR | ECD31 | ECD3 | CASE RESOLUTION TEAM 1 | 1124 |
| OCR | ECD31 | ECD3 | CASE RESOLUTION TEAM 1 | 1124 |
| OCR | ECD32 | ECD3 | CASE RESOLUTION TEAM 2 | 1124 |
| OCR | ECD32 | ECD3 | CASE RESOLUTION TEAM 2 | 1124 |
| OCR | ECD32 | ECD3 | CASE RESOLUTION TEAM 2 | 1124 |
| OCR | ECD32 | ECD3 | CASE RESOLUTION TEAM 2 | 1124 |
| OCR | ECD32 | ECD3 | CASE RESOLUTION TEAM 2 | 1124 |
| OCR | ECD33 | ECD3 | CASE RESOLUTION TEAM 3 | 1124 |
| OCR | ECD33 | ECD3 | CASE RESOLUTION TEAM 3 | 1124 |
| OCR | ECD33 | ECD3 | CASE RESOLUTION TEAM 3 | 1124 |
| OCR | ECD33 | ECD3 | CASE RESOLUTION TEAM 3 | 1124 |
| OCR | ECD33 | ECD3 | CASE RESOLUTION TEAM 3 | 1124 |
| OCR | ECD33 | ECD3 | CASE RESOLUTION TEAM 3 | 1124 |
| OCR | ECD34 | ECD3 | CASE RESOLUTION TEAM 4 | 1124 |
| OCR | ECD34 | ECD3 | CASE RESOLUTION TEAM 4 | 1124 |
| OCR | ECD34 | ECD3 | CASE RESOLUTION TEAM 4 | 1124 |
| OCR | ECD34 | ECD3 | CASE RESOLUTION TEAM 4 | 1124 |
| OCR | ECD34 | ECD3 | CASE RESOLUTION TEAM 4 | 1124 |
| OCR | ECD34 | ECD3 | CASE RESOLUTION TEAM 4 | 1124 |
| OCR | ECD34 | ECD3 | CASE RESOLUTION TEAM 4 | 1124 |
| OCR | ECD3A | ECD3 | SUPPORT SERVICES GROUP | 1124 |
| OCR | ECD5 | ECD5 | REGION V (CHICAGO) | 1124 |
| OCR | ECD5 | ECD5 | REGION V (CHICAGO) | 1124 |
| OCR | ECD5 | ECD5 | REGION V (CHICAGO) | 1124 |
| OCR | ECD51 | ECD5 | TEAM 1 | 1124 |
| OCR | ECD51 | ECD5 | TEAM 1 | 1124 |
| OCR | ECD51 | ECD5 | TEAM 1 | 1124 |
| OCR | ECD51 | ECD5 | TEAM 1 | 1124 |
| OCR | ECD52 | ECD5 | TEAM 2 | 1124 |
| OCR | ECD52 | ECD5 | TEAM 2 | 1124 |
| OCR | ECD52 | ECD5 | TEAM 2 | 1124 |
| OCR | ECD52 | ECD5 | TEAM 2 | 1124 |
| OCR | ECD52 | ECD5 | TEAM 2 | 1124 |
| OCR | ECD52 | ECD5 | TEAM 2 | 1124 |
| OCR | ECD53 | ECD5 | TEAM 3 | 1124 |
| OCR | ECD53 | ECD5 | TEAM 3 | 1124 |
| OCR | ECD53 | ECD5 | TEAM 3 | 1124 |
| OCR | ECD53 | ECD5 | TEAM 3 | 1124 |
| OCR | ECD53 | ECD5 | TEAM 3 | 1124 |

| | | | | |
|---|---|---|---|---|
| OCR | ECD53 | ECD5 | TEAM 3 | 1124 |
| OCR | ECD53 | ECD5 | TEAM 3 | 1124 |
| OCR | ECD54 | ECD5 | TEAM 4 | 1124 |
| OCR | ECD54 | ECD5 | TEAM 4 | 1124 |
| OCR | ECD54 | ECD5 | TEAM 4 | 1124 |
| OCR | ECD5C | ECD5 | CLEVELAND REGION | 1124 |
| OCR | ECD5C | ECD5 | CLEVELAND REGION | 1124 |
| OCR | ECD5C | ECD5 | CLEVELAND REGION | 1124 |
| OCR | ECD5C | ECD5 | CLEVELAND REGION | 1124 |
| OCR | ECD5C | ECD5 | CLEVELAND REGION | 1124 |
| OCR | ECD5C | ECD5 | CLEVELAND REGION | 1124 |
| OCR | ECD5C | ECD5 | CLEVELAND REGION | 1124 |
| OCR | ECD5C | ECD5 | CLEVELAND REGION | 1124 |
| OCR | ECD5C | ECD5 | CLEVELAND REGION | 1124 |
| OCR | ECD5C1 | ECD5 | TEAM 1 | 1124 |
| OCR | ECD5C1 | ECD5 | TEAM 1 | 1124 |
| OCR | ECD5C1 | ECD5 | TEAM 1 | 1124 |
| OCR | ECD5C1 | ECD5 | TEAM 1 | 1124 |
| OCR | ECD5C1 | ECD5 | TEAM 1 | 1124 |
| OCR | ECD5C1 | ECD5 | TEAM 1 | 1124 |
| OCR | ECD5C1 | ECD5 | TEAM 1 | 1124 |
| OCR | ECD5C1 | ECD5 | TEAM 1 | 1124 |
| OCR | ECD5C2 | ECD5 | TEAM 2 | 1124 |
| OCR | ECD5C2 | ECD5 | TEAM 2 | 1124 |
| OCR | ECD5C2 | ECD5 | TEAM 2 | 1124 |
| OCR | ECD5C2 | ECD5 | TEAM 2 | 1124 |
| OCR | ECD5C2 | ECD5 | TEAM 2 | 1124 |
| OCR | ECD5C3 | ECD5 | TEAM 3 | 1124 |
| OCR | ECD5C3 | ECD5 | TEAM 3 | 1124 |
| OCR | ECD5C3 | ECD5 | TEAM 3 | 1124 |
| OCR | ECD5C3 | ECD5 | TEAM 3 | 1124 |
| OCR | ECD5C3 | ECD5 | TEAM 3 | 1124 |
| OCR | ECD5C3 | ECD5 | TEAM 3 | 1124 |
| OCR | ECD5R | ECD5 | TEAM 5 (CHICAGO) | 1124 |
| OCR | ECD5R | ECD5 | TEAM 5 (CHICAGO) | 1124 |
| OCR | ECD5R | ECD5 | TEAM 5 (CHICAGO) | 1124 |
| OCR | ECD5R | ECD5 | TEAM 5 (CHICAGO) | 1124 |
| OCR | ECD6 | ECD6 | REGION VI (DALLAS) | 1124 |
| OCR | ECD6 | ECD6 | REGION VI (DALLAS) | 1124 |
| OCR | ECD6 | ECD6 | REGION VI (DALLAS) | 1124 |
| OCR | ECD6 | ECD6 | REGION VI (DALLAS) | 1124 |
| OCR | ECD6 | ECD6 | REGION VI (DALLAS) | 1124 |
| OCR | ECD6 | ECD6 | REGION VI (DALLAS) | 1124 |
| OCR | ECD6 | ECD6 | REGION VI (DALLAS) | 1124 |
| OCR | ECD6 | ECD6 | REGION VI (DALLAS) | 1124 |
| OCR | ECD6 | ECD6 | REGION VI (DALLAS) | 1124 |
| OCR | ECD6 | ECD6 | REGION VI (DALLAS) | 1124 |
| OCR | ECD6 | ECD6 | REGION VI (DALLAS) | 1124 |
| OCR | ECD6 | ECD6 | REGION VI (DALLAS) | 1124 |

| | | | | | |
|---|---|---|---|---|---|
| OCR | ECD6A | ECD6 | MULTI-FUNCTIONAL TEAM A | | 1124 |
| OCR | ECD6A | ECD6 | MULTI-FUNCTIONAL TEAM A | | 1124 |
| OCR | ECD6A | ECD6 | MULTI-FUNCTIONAL TEAM A | | 1124 |
| OCR | ECD6A | ECD6 | MULTI-FUNCTIONAL TEAM A | | 1124 |
| OCR | ECD6A | ECD6 | MULTI-FUNCTIONAL TEAM A | | 1124 |
| OCR | ECD6A | ECD6 | MULTI-FUNCTIONAL TEAM A | | 1124 |
| OCR | ECD6B | ECD6 | MULTI-FUNCTIONL TEAM B | | 1124 |
| OCR | ECD6B | ECD6 | MULTI-FUNCTIONL TEAM B | | 1124 |
| OCR | ECD6B | ECD6 | MULTI-FUNCTIONL TEAM B | | 1124 |
| OCR | ECD6B | ECD6 | MULTI-FUNCTIONL TEAM B | | 1124 |
| OCR | ECD6B | ECD6 | MULTI-FUNCTIONL TEAM B | | 1124 |
| OCR | ECD6B | ECD6 | MULTI-FUNCTIONL TEAM B | | 1124 |
| OCR | ECD6C | ECD6 | MULTI-FUNCTIONAL TEAM C | | 1124 |
| OCR | ECD6C | ECD6 | MULTI-FUNCTIONAL TEAM C | | 1124 |
| OCR | ECD6C | ECD6 | MULTI-FUNCTIONAL TEAM C | | 1124 |
| OCR | ECD6C | ECD6 | MULTI-FUNCTIONAL TEAM C | | 1124 |
| OCR | ECD6C | ECD6 | MULTI-FUNCTIONAL TEAM C | | 1124 |
| OCR | ECD6C | ECD6 | MULTI-FUNCTIONAL TEAM C | | 1124 |
| OCR | ECD6D | ECD6 | MULTI-FUNCTIONAL TEAM D | | 1124 |
| OCR | ECD6D | ECD6 | MULTI-FUNCTIONAL TEAM D | | 1124 |
| OCR | ECD6D | ECD6 | MULTI-FUNCTIONAL TEAM D | | 1124 |
| OCR | ECD6D | ECD6 | MULTI-FUNCTIONAL TEAM D | | 1124 |
| OCR | ECD6D | ECD6 | MULTI-FUNCTIONAL TEAM D | | 1124 |
| OCR | ECD6D | ECD6 | MULTI-FUNCTIONAL TEAM D | | 1124 |
| OCR | ECD6D | ECD6 | MULTI-FUNCTIONAL TEAM D | | 1124 |
| OCR | ECD6F | ECD6 | TEAM F (DALLAS) | | 1124 |
| OCR | ECD6F | ECD6 | TEAM F (DALLAS) | | 1124 |
| OCR | ECD6F | ECD6 | TEAM F (DALLAS) | | 1124 |
| OCR | ECD6F | ECD6 | TEAM F (DALLAS) | | 1124 |
| OCR | ECD6F | ECD6 | TEAM F (DALLAS) | | 1124 |
| OCR | ECD6F | ECD6 | TEAM F (DALLAS) | | 1124 |
| OCR | ECD6F | ECD6 | TEAM F (DALLAS) | | 1124 |
| OCR | ECD9 | ECD9 | REGION IX (SAN FRANCISCO) | | 1124 |
| OCR | ECD9 | ECD9 | REGION IX (SAN FRANCISCO) | | 1124 |
| OCR | ECD9 | ECD9 | REGION IX (SAN FRANCISCO) | | 1124 |
| OCR | ECD91 | ECD9 | CASE RESOLUTION TEAM A | | 1124 |
| OCR | ECD91 | ECD9 | CASE RESOLUTION TEAM A | | 1124 |
| OCR | ECD91 | ECD9 | CASE RESOLUTION TEAM A | | 1124 |
| OCR | ECD91 | ECD9 | CASE RESOLUTION TEAM A | | 1124 |
| OCR | ECD91 | ECD9 | CASE RESOLUTION TEAM A | | 1124 |
| OCR | ECD92 | ECD9 | CASE RESOLUTION TEAM B | | 1124 |
| OCR | ECD92 | ECD9 | CASE RESOLUTION TEAM B | | 1124 |
| OCR | ECD92 | ECD9 | CASE RESOLUTION TEAM B | | 1124 |
| OCR | ECD92 | ECD9 | CASE RESOLUTION TEAM B | | 1124 |
| OCR | ECD93 | ECD9 | CASE RESOLUTION TEAM C | | 1124 |
| OCR | ECD93 | ECD9 | CASE RESOLUTION TEAM C | | 1124 |
| OCR | ECD93 | ECD9 | CASE RESOLUTION TEAM C | | 1124 |
| OCR | ECD93 | ECD9 | CASE RESOLUTION TEAM C | | 1124 |
| OCR | ECD93 | ECD9 | CASE RESOLUTION TEAM C | | 1124 |

| | | | | |
|---|---|---|---|---|
| OCR | ECD94 | ECD9 | CASE RESOLUTION TEAM D | 1124 |
| OCR | ECD94 | ECD9 | CASE RESOLUTION TEAM D | 1124 |
| OCR | ECD94 | ECD9 | CASE RESOLUTION TEAM D | 1124 |
| OCR | ECD94 | ECD9 | CASE RESOLUTION TEAM D | 1124 |
| OCR | ECD94 | ECD9 | CASE RESOLUTION TEAM D | 1124 |
| OCR | ECD95 | ECD9 | CASE RESOLUTION TEAM E | 1124 |
| OCR | ECD95 | ECD9 | CASE RESOLUTION TEAM E | 1124 |
| OCR | ECD95 | ECD9 | CASE RESOLUTION TEAM E | 1124 |
| OCR | ECD95 | ECD9 | CASE RESOLUTION TEAM E | 1124 |
| OCR | ECD95 | ECD9 | CASE RESOLUTION TEAM E | 1124 |
| OCR | ECD95 | ECD9 | CASE RESOLUTION TEAM E | 1124 |
| OCR | ECD95 | ECD9 | CASE RESOLUTION TEAM E | 1124 |
| OCR | ECD96 | ECD9 | CASE SUPPORT TEAM | 1124 |
| OCR | ECD96 | ECD9 | CASE SUPPORT TEAM | 1124 |
| OCR | ECD97 | ECD9 | TEAM F (SAN FRANCISCO) | 1124 |
| OCR | ECD97 | ECD9 | TEAM F (SAN FRANCISCO) | 1124 |
| OCR | ECD97 | ECD9 | TEAM F (SAN FRANCISCO) | 1124 |
| OCR | ECD97 | ECD9 | TEAM F (SAN FRANCISCO) | 1124 |
| OCR | ECD97 | ECD9 | TEAM F (SAN FRANCISCO) | 1124 |
| OCR | ECO | ECO | OFFICE OF PUBLIC ENG FOR NONDISC | 1124 |
| OCR | ECO1 | ECO1 | OPEN CENTER PUBLIC INFORMATION TEAM | 1124 |
| OCR | ECO1 | ECO1 | OPEN CENTER PUBLIC INFORMATION TEAM | 1124 |
| OCR | ECO1 | ECO1 | OPEN CENTER PUBLIC INFORMATION TEAM | 1124 |
| OCR | ECO1 | ECO1 | OPEN CENTER PUBLIC INFORMATION TEAM | 1124 |
| OCR | ECO2 | ECO2 | OPEN CENTER CUSTOMER SERVICE TEAM | 1124 |
| OCR | ECO2 | ECO2 | OPEN CENTER CUSTOMER SERVICE TEAM | 1124 |
| OCR | ECO2 | ECO2 | OPEN CENTER CUSTOMER SERVICE TEAM | 1124 |
| OCR | ECO2 | ECO2 | OPEN CENTER CUSTOMER SERVICE TEAM | 1124 |
| OCR | ECO2 | ECO2 | OPEN CENTER CUSTOMER SERVICE TEAM | 1124 |
| OCR | ECR | ECR | RESOURCE MANAGEMENT GROUP | 1124 |
| OCR | ECR | ECR | RESOURCE MANAGEMENT GROUP | 1124 |
| OCR | ECRB | ECRB | BUDGET & PLANNING SUPPORT TEAM | 1124 |
| OCR | ECRB | ECRB | BUDGET & PLANNING SUPPORT TEAM | 1124 |
| OCR | ECRH | ECRH | HUMAN RESOURCES TEAM | 1124 |
| OCR | ECRS | ECRS | TECHNOLOGY & RECORDS MANAGEMENT | 1124 |
| OCR | ECRS | ECRS | TECHNOLOGY & RECORDS MANAGEMENT | 1124 |
| OCR | ECRS | ECRS | TECHNOLOGY & RECORDS MANAGEMENT | 1124 |
| OCR | ECRS | ECRS | TECHNOLOGY & RECORDS MANAGEMENT | 1124 |
| OCR | ECRS | ECRS | TECHNOLOGY & RECORDS MANAGEMENT | 1124 |
| OCR | ECRS | ECRS | TECHNOLOGY & RECORDS MANAGEMENT | 1124 |
| OCR | ECRS | ECRS | TECHNOLOGY & RECORDS MANAGEMENT | 1124 |
| OPEPD | ED1 | ED1 | GRANTS POLICY OFFICE | 1124 |
| OPEPD | ED1 | ED1 | GRANTS POLICY OFFICE | 1124 |
| OPEPD | ED1 | ED1 | GRANTS POLICY OFFICE | 1124 |
| OPEPD | ED1 | ED1 | GRANTS POLICY OFFICE | 1124 |
| OPEPD | ED1 | ED1 | GRANTS POLICY OFFICE | 1124 |
| OPEPD | ED1 | ED1 | GRANTS POLICY OFFICE | 1124 |
| OPEPD | ED1 | ED1 | GRANTS POLICY OFFICE | 1124 |
| OPEPD | ED2 | ED2 | EXECUTIVE OFFICE | 1124 |

| | | | | |
|---|---|---|---|---|
| OPEPD | ED2 | ED2 | EXECUTIVE OFFICE | 1124 |
| OPEPD | ED2 | ED2 | EXECUTIVE OFFICE | 1124 |
| OPEPD | ED2 | ED2 | EXECUTIVE OFFICE | 1124 |
| OPEPD | ED2 | ED2 | EXECUTIVE OFFICE | 1124 |
| OPEPD | EDB1 | EDB1 | BUDGET LINE OF BUSINESS PRGM MGT OFC | 1124 |
| OPEPD | EDB1 | EDB1 | BUDGET LINE OF BUSINESS PRGM MGT OFC | 1124 |
| OPEPD | EDC1 | EDC1 | GOVERNANCE AND STRATEGY DIVISION | 1124 |
| OPEPD | EDC1 | EDC1 | GOVERNANCE AND STRATEGY DIVISION | 1124 |
| OPEPD | EDC1 | EDC1 | GOVERNANCE AND STRATEGY DIVISION | 1124 |
| OPEPD | EDC1 | EDC1 | GOVERNANCE AND STRATEGY DIVISION | 1124 |
| OPEPD | EDC1 | EDC1 | GOVERNANCE AND STRATEGY DIVISION | 1124 |
| OPEPD | EDC1 | EDC1 | GOVERNANCE AND STRATEGY DIVISION | 1124 |
| OPEPD | EDC2 | EDC2 | ANALYTICS AND INFRASTRUCTURE DIV | 1124 |
| OPEPD | EDC2 | EDC2 | ANALYTICS AND INFRASTRUCTURE DIV | 1124 |
| OPEPD | EDC2 | EDC2 | ANALYTICS AND INFRASTRUCTURE DIV | 1124 |
| OPEPD | EDC2 | EDC2 | ANALYTICS AND INFRASTRUCTURE DIV | 1124 |
| OPEPD | EDC3 | EDC3 | INNOVATION AND ENGAGEMENT DIV | 1124 |
| OPEPD | EDC3 | EDC3 | INNOVATION AND ENGAGEMENT DIV | 1124 |
| OPEPD | EDC3 | EDC3 | INNOVATION AND ENGAGEMENT DIV | 1124 |
| OPEPD | EDC3 | EDC3 | INNOVATION AND ENGAGEMENT DIV | 1124 |
| OPEPD | EDC3 | EDC3 | INNOVATION AND ENGAGEMENT DIV | 1124 |
| OUS | EE | EE | OFC OF THE UNDER SECRETARY | 1124 |
| OGC | EGB1 | EGB1 | EDUCNL EQUITY & RESEARCH DIV | 1124 |
| OGC | EGB1 | EGB1 | EDUCNL EQUITY & RESEARCH DIV | 1124 |
| OGC | EGB1 | EGB1 | EDUCNL EQUITY & RESEARCH DIV | 1124 |
| OGC | EGB1 | EGB1 | EDUCNL EQUITY & RESEARCH DIV | 1124 |
| OGC | EGB1 | EGB1 | EDUCNL EQUITY & RESEARCH DIV | 1124 |
| OGC | EGB1 | EGB1 | EDUCNL EQUITY & RESEARCH DIV | 1124 |
| OGC | EGB1 | EGB1 | EDUCNL EQUITY & RESEARCH DIV | 1124 |
| OGC | EGB1 | EGB1 | EDUCNL EQUITY & RESEARCH DIV | 1124 |
| OGC | EGB1 | EGB1 | EDUCNL EQUITY & RESEARCH DIV | 1124 |
| OGC | EGB1 | EGB1 | EDUCNL EQUITY & RESEARCH DIV | 1124 |
| OGC | EGB1 | EGB1 | EDUCNL EQUITY & RESEARCH DIV | 1124 |
| OGC | EGB2 | EGB2 | EDUCATION PROGRAM DIVISION | 1124 |
| OGC | EGB2 | EGB2 | EDUCATION PROGRAM DIVISION | 1124 |
| OGC | EGB2 | EGB2 | EDUCATION PROGRAM DIVISION | 1124 |
| OGC | EGB2 | EGB2 | EDUCATION PROGRAM DIVISION | 1124 |
| OGC | EGB2 | EGB2 | EDUCATION PROGRAM DIVISION | 1124 |
| OGC | EGB2 | EGB2 | EDUCATION PROGRAM DIVISION | 1124 |
| OGC | EGB2 | EGB2 | EDUCATION PROGRAM DIVISION | 1124 |
| OGC | EGB2 | EGB2 | EDUCATION PROGRAM DIVISION | 1124 |
| OGC | EGB2 | EGB2 | EDUCATION PROGRAM DIVISION | 1124 |
| OGC | EGB2 | EGB2 | EDUCATION PROGRAM DIVISION | 1124 |
| OGC | EGB2 | EGB2 | EDUCATION PROGRAM DIVISION | 1124 |
| OGC | EGB2 | EGB2 | EDUCATION PROGRAM DIVISION | 1124 |
| OGC | EGB2 | EGB2 | EDUCATION PROGRAM DIVISION | 1124 |
| OGC | EGB2 | EGB2 | EDUCATION PROGRAM DIVISION | 1124 |
| OGC | EGB2 | EGB2 | EDUCATION PROGRAM DIVISION | 1124 |
| OGC | EGR1 | EGR1 | LEGISLATIVE COUNSEL DIVISION | 1124 |

| OGC | EGR1 | EGR1 | LEGISLATIVE COUNSEL DIVISION | 1124 |
|------|------|------|------------------------------|------|
| OGC | EGR1 | EGR1 | LEGISLATIVE COUNSEL DIVISION | 1124 |
| OGC | EGR1 | EGR1 | LEGISLATIVE COUNSEL DIVISION | 1124 |
| OGC | EGR2 | EGR2 | REGULATORY SERVICES DIVISION | 1124 |
| OGC | EGR2 | EGR2 | REGULATORY SERVICES DIVISION | 1124 |
| OGC | EGR2 | EGR2 | REGULATORY SERVICES DIVISION | 1124 |
| OGC | EGR2 | EGR2 | REGULATORY SERVICES DIVISION | 1124 |
| OGC | EGR2 | EGR2 | REGULATORY SERVICES DIVISION | 1124 |
| OGC | EGR2 | EGR2 | REGULATORY SERVICES DIVISION | 1124 |
| OGC | EGR3 | EGR3 | ETHICS DIVISION | 1124 |
| OGC | EGR3 | EGR3 | ETHICS DIVISION | 1124 |
| OSERS | EH1 | EH1 | MANAGEMENT AND SUPPORT STAFF | 1124 |
| OSERS | EH1 | EH1 | MANAGEMENT AND SUPPORT STAFF | 1124 |
| OSERS | EH1 | EH1 | MANAGEMENT AND SUPPORT STAFF | 1124 |
| OSERS | EH1 | EH1 | MANAGEMENT AND SUPPORT STAFF | 1124 |
| OSERS | EH1 | EH1 | MANAGEMENT AND SUPPORT STAFF | 1124 |
| OSERS | EH1 | EH1 | MANAGEMENT AND SUPPORT STAFF | 1124 |
| OSERS | EH2 | EH2 | COMMUN & CUSTOMER SERVICE TEAM | 1124 |
| OSERS | EH2 | EH2 | COMMUN & CUSTOMER SERVICE TEAM | 1124 |
| OSERS | EH2 | EH2 | COMMUN & CUSTOMER SERVICE TEAM | 1124 |
| OSERS | EH2 | EH2 | COMMUN & CUSTOMER SERVICE TEAM | 1124 |
| OSERS | EH2 | EH2 | COMMUN & CUSTOMER SERVICE TEAM | 1124 |
| OSERS | EH3 | EH3 | POLICY AND PLANNING STAFF | 1124 |
| OSERS | EH3 | EH3 | POLICY AND PLANNING STAFF | 1124 |
| OSERS | EH3 | EH3 | POLICY AND PLANNING STAFF | 1124 |
| OSERS | EH3 | EH3 | POLICY AND PLANNING STAFF | 1124 |
| OSERS | EH3 | EH3 | POLICY AND PLANNING STAFF | 1124 |
| OCIO | EIE5 | EIE5 | TECH IMPLEMENTATION & INTEGRATION | 1124 |
| OCIO | EIE5 | EIE5 | TECH IMPLEMENTATION & INTEGRATION | 1124 |
| OCIO | EIE5 | EIE5 | TECH IMPLEMENTATION & INTEGRATION | 1124 |
| OCIO | EIE5 | EIE5 | TECH IMPLEMENTATION & INTEGRATION | 1124 |
| OCIO | EIE5 | EIE5 | TECH IMPLEMENTATION & INTEGRATION | 1124 |
| OCIO | EIE5 | EIE5 | TECH IMPLEMENTATION & INTEGRATION | 1124 |
| OCIO | EIE5 | EIE5 | TECH IMPLEMENTATION & INTEGRATION | 1124 |
| OCIO | EIE7 | EIE7 | OPERATIONAL SUPP SERV BRANCH | 1124 |
| OCIO | EIE7 | EIE7 | OPERATIONAL SUPP SERV BRANCH | 1124 |
| OCIO | EIE7 | EIE7 | OPERATIONAL SUPP SERV BRANCH | 1124 |
| OCIO | EIE7 | EIE7 | OPERATIONAL SUPP SERV BRANCH | 1124 |
| OCIO | EIE7 | EIE7 | OPERATIONAL SUPP SERV BRANCH | 1124 |
| OCIO | EIE7 | EIE7 | OPERATIONAL SUPP SERV BRANCH | 1124 |
| OCIO | EII5 | EII5 | GOVERNANCE, RISK AND POLICY BRANCH | 1124 |
| OCIO | EII5 | EII5 | GOVERNANCE, RISK AND POLICY BRANCH | 1124 |
| OCIO | EIP | EIP | INF TECH PROGRAM SERVICES | 1124 |
| OCIO | EIP1 | EIP1 | INV & ACQ MANAGEMENT BRANCH | 1124 |
| OCIO | EIP1 | EIP1 | INV & ACQ MANAGEMENT BRANCH | 1124 |
| OCIO | EIP1 | EIP1 | INV & ACQ MANAGEMENT BRANCH | 1124 |
| OCIO | EIP1 | EIP1 | INV & ACQ MANAGEMENT BRANCH | 1124 |
| OCIO | EIP2 | EIP2 | ENTERPRISE PROJECT MANAGEMENT BRANCH | 1124 |
| OCIO | EIP4 | EIP4 | INFORMATION MANAGEMENT BRANCH | 1124 |

| | | | | |
|---|---|---|---|---|
| OCIO | EIP4 | EIP4 | INFORMATION MANAGEMENT BRANCH | 1124 |
| OCIO | EIP4 | EIP4 | INFORMATION MANAGEMENT BRANCH | 1124 |
| OCIO | EIP4 | EIP4 | INFORMATION MANAGEMENT BRANCH | 1124 |
| OFO | EKAS | EKAS | STRATEGIC ACQ MGMT INITIATIVES DIV | 1124 |
| OFO | EKAS | EKAS | STRATEGIC ACQ MGMT INITIATIVES DIV | 1124 |
| OFO | EKAS | EKAS | STRATEGIC ACQ MGMT INITIATIVES DIV | 1124 |
| OFO | EKAS | EKAS | STRATEGIC ACQ MGMT INITIATIVES DIV | 1124 |
| OFO | EKC1 | EKC1 | ADMINISTRATIVE OPERATIONS BRANCH | 1124 |
| OFO | EKC1 | EKC1 | ADMINISTRATIVE OPERATIONS BRANCH | 1124 |
| OFO | EKC1 | EKC1 | ADMINISTRATIVE OPERATIONS BRANCH | 1124 |
| OFO | EKC2 | EKC2 | BUDGET AND CONTRACTS MANAGEMENT | 1124 |
| OFO | EKC2 | EKC2 | BUDGET AND CONTRACTS MANAGEMENT | 1124 |
| OFO | EKC2 | EKC2 | BUDGET AND CONTRACTS MANAGEMENT | 1124 |
| OFO | EKC2 | EKC2 | BUDGET AND CONTRACTS MANAGEMENT | 1124 |
| OFO | EKC2 | EKC2 | BUDGET AND CONTRACTS MANAGEMENT | 1124 |
| OFO | EKC2 | EKC2 | BUDGET AND CONTRACTS MANAGEMENT | 1124 |
| OFO | EKC2 | EKC2 | BUDGET AND CONTRACTS MANAGEMENT | 1124 |
| OFO | EKFG | EKFG | GENERAL LEDGER DIVISION | 1124 |
| OFO | EKFG | EKFG | GENERAL LEDGER DIVISION | 1124 |
| OFO | EKFG | EKFG | GENERAL LEDGER DIVISION | 1124 |
| OFO | EKFG | EKFG | GENERAL LEDGER DIVISION | 1124 |
| OFO | EKFG | EKFG | GENERAL LEDGER DIVISION | 1124 |
| OFO | EKGE | EKGE | GRANTS RISK MANAGEMENT SVS DIV | 1124 |
| OFO | EKGE | EKGE | GRANTS RISK MANAGEMENT SVS DIV | 1124 |
| OFO | EKGE | EKGE | GRANTS RISK MANAGEMENT SVS DIV | 1124 |
| OFO | EKGE | EKGE | GRANTS RISK MANAGEMENT SVS DIV | 1124 |
| OFO | EKGE | EKGE | GRANTS RISK MANAGEMENT SVS DIV | 1124 |
| OFO | EKGE | EKGE | GRANTS RISK MANAGEMENT SVS DIV | 1124 |
| OFO | EKGP | EKGP | GRANTS MANAGEMENT POLICY DIVISION | 1124 |
| OFO | EKGP | EKGP | GRANTS MANAGEMENT POLICY DIVISION | 1124 |
| OFO | EKGP | EKGP | GRANTS MANAGEMENT POLICY DIVISION | 1124 |
| OFO | EKGP | EKGP | GRANTS MANAGEMENT POLICY DIVISION | 1124 |
| OFO | EKGP | EKGP | GRANTS MANAGEMENT POLICY DIVISION | 1124 |
| OFO | EKGP | EKGP | GRANTS MANAGEMENT POLICY DIVISION | 1124 |
| OFO | EKGP | EKGP | GRANTS MANAGEMENT POLICY DIVISION | 1124 |
| OFO | EKHB | EKHB | BUSINESS & ADMINISTRATION SVS DIV | 1124 |
| OFO | EKHB | EKHB | BUSINESS & ADMINISTRATION SVS DIV | 1124 |
| OFO | EKHB | EKHB | BUSINESS & ADMINISTRATION SVS DIV | 1124 |
| OFO | EKHB | EKHB | BUSINESS & ADMINISTRATION SVS DIV | 1124 |
| OFO | EKHL | EKHL | TALENT DEVELOPMENT DIVISION | 1124 |
| OFO | EKHL1 | EKHL | LEARNING AND ENGAGEMENT BRANCH | 1124 |
| OFO | EKSL2 | EKSL | TRANSPORATION SERVICES BRANCH | 1124 |
| OFO | EKSL2 | EKSL | TRANSPORATION SERVICES BRANCH | 1124 |
| OFO | EKSL2 | EKSL | TRANSPORATION SERVICES BRANCH | 1124 |
| OFO | EKSL3 | EKSL | FEDERAL REAL PROPERTY BRANCH | 1124 |
| OFO | EKTS1 | EKTS | COMM & FED MANGMENT SHARED SERV | 1124 |
| OFO | EKTS1 | EKTS | COMM & FED MANGMENT SHARED SERV | 1124 |
| OFO | EKTS1 | EKTS | COMM & FED MANGMENT SHARED SERV | 1124 |
| OFO | EKTS2 | EKTS | TRAVEL MANAGEMENT BRANCH | 1124 |

| | | | | |
|---|---|---|---|---|
| OFO | EKTS2 | EKTS | TRAVEL MANAGEMENT BRANCH | 1124 |
| OFO | EKTS2 | EKTS | TRAVEL MANAGEMENT BRANCH | 1124 |
| OFO | EKTS3 | EKTS | CYBERSECURITY BRANCH | 1124 |
| FSA | ENAEEA | ENAE | ATLANTA SCHOOL PARTICIPATION SECTION | 1124 |
| FSA | ENAEEA | ENAE | ATLANTA SCHOOL PARTICIPATION SECTION | 1124 |
| FSA | ENAEEA | ENAE | ATLANTA SCHOOL PARTICIPATION SECTION | 1124 |
| FSA | ENAEEA | ENAE | ATLANTA SCHOOL PARTICIPATION SECTION | 1124 |
| FSA | ENAEEA | ENAE | ATLANTA SCHOOL PARTICIPATION SECTION | 1124 |
| FSA | ENAEEA | ENAE | ATLANTA SCHOOL PARTICIPATION SECTION | 1124 |
| FSA | ENAEEA | ENAE | ATLANTA SCHOOL PARTICIPATION SECTION | 1124 |
| FSA | ENAEEA | ENAE | ATLANTA SCHOOL PARTICIPATION SECTION | 1124 |
| FSA | ENAEEA | ENAE | ATLANTA SCHOOL PARTICIPATION SECTION | 1124 |
| FSA | ENAEEA | ENAE | ATLANTA SCHOOL PARTICIPATION SECTION | 1124 |
| FSA | ENAEEA | ENAE | ATLANTA SCHOOL PARTICIPATION SECTION | 1124 |
| FSA | ENAEEA | ENAE | ATLANTA SCHOOL PARTICIPATION SECTION | 1124 |
| FSA | ENAEEA | ENAE | ATLANTA SCHOOL PARTICIPATION SECTION | 1124 |
| FSA | ENAEEA | ENAE | ATLANTA SCHOOL PARTICIPATION SECTION | 1124 |
| FSA | ENAEEA | ENAE | ATLANTA SCHOOL PARTICIPATION SECTION | 1124 |
| FSA | ENAEEA | ENAE | ATLANTA SCHOOL PARTICIPATION SECTION | 1124 |
| FSA | ENAEEA | ENAE | ATLANTA SCHOOL PARTICIPATION SECTION | 1124 |
| FSA | ENAEEA | ENAE | ATLANTA SCHOOL PARTICIPATION SECTION | 1124 |
| FSA | ENAEEA | ENAE | ATLANTA SCHOOL PARTICIPATION SECTION | 1124 |
| FSA | ENAEEA | ENAE | ATLANTA SCHOOL PARTICIPATION SECTION | 1124 |
| FSA | ENAEED | ENAE | DALLAS SCHOOL PARTICIPATION SECTION | 1124 |
| FSA | ENAEED | ENAE | DALLAS SCHOOL PARTICIPATION SECTION | 1124 |
| FSA | ENAEED | ENAE | DALLAS SCHOOL PARTICIPATION SECTION | 1124 |
| FSA | ENAEED | ENAE | DALLAS SCHOOL PARTICIPATION SECTION | 1124 |
| FSA | ENAEED | ENAE | DALLAS SCHOOL PARTICIPATION SECTION | 1124 |
| FSA | ENAEED | ENAE | DALLAS SCHOOL PARTICIPATION SECTION | 1124 |
| FSA | ENAEED | ENAE | DALLAS SCHOOL PARTICIPATION SECTION | 1124 |
| FSA | ENAEED | ENAE | DALLAS SCHOOL PARTICIPATION SECTION | 1124 |
| FSA | ENAEED | ENAE | DALLAS SCHOOL PARTICIPATION SECTION | 1124 |
| FSA | ENAEEK | ENAE | KANSAS CITY SCHOOL PARTICIPATION SEC | 1124 |
| FSA | ENAEEK | ENAE | KANSAS CITY SCHOOL PARTICIPATION SEC | 1124 |
| FSA | ENAEEK | ENAE | KANSAS CITY SCHOOL PARTICIPATION SEC | 1124 |
| FSA | ENAEEK | ENAE | KANSAS CITY SCHOOL PARTICIPATION SEC | 1124 |
| FSA | ENAEEK | ENAE | KANSAS CITY SCHOOL PARTICIPATION SEC | 1124 |
| FSA | ENAEEK | ENAE | KANSAS CITY SCHOOL PARTICIPATION SEC | 1124 |
| FSA | ENAEEK | ENAE | KANSAS CITY SCHOOL PARTICIPATION SEC | 1124 |
| FSA | ENAEEK | ENAE | KANSAS CITY SCHOOL PARTICIPATION SEC | 1124 |
| FSA | ENAEEK | ENAE | KANSAS CITY SCHOOL PARTICIPATION SEC | 1124 |
| FSA | ENAEEK | ENAE | KANSAS CITY SCHOOL PARTICIPATION SEC | 1124 |
| FSA | ENAEEK | ENAE | KANSAS CITY SCHOOL PARTICIPATION SEC | 1124 |
| FSA | ENAEEK | ENAE | KANSAS CITY SCHOOL PARTICIPATION SEC | 1124 |
| FSA | ENAEEK | ENAE | KANSAS CITY SCHOOL PARTICIPATION SEC | 1124 |
| FSA | ENAEEM | ENAE | MULTI-REG & FORGN SCHOOL PARTICIP SEC | 1124 |
| FSA | ENAEEM | ENAE | MULTI-REG & FORGN SCHOOL PARTICIP SEC | 1124 |
| FSA | ENAEEM | ENAE | MULTI-REG & FORGN SCHOOL PARTICIP SEC | 1124 |

| FSA | ENAEEM | ENAE | MULTI-REG & FORGN SCHOOL PARTICIP SEC | 1124 |
|-----|--------|------|--------------------------------------|------|
| FSA | ENAEEM | ENAE | MULTI-REG & FORGN SCHOOL PARTICIP SEC | 1124 |
| FSA | ENAEEM | ENAE | MULTI-REG & FORGN SCHOOL PARTICIP SEC | 1124 |
| FSA | ENAEEM | ENAE | MULTI-REG & FORGN SCHOOL PARTICIP SEC | 1124 |
| FSA | ENAEEM | ENAE | MULTI-REG & FORGN SCHOOL PARTICIP SEC | 1124 |
| FSA | ENAEEM | ENAE | MULTI-REG & FORGN SCHOOL PARTICIP SEC | 1124 |
| FSA | ENAEEM | ENAE | MULTI-REG & FORGN SCHOOL PARTICIP SEC | 1124 |
| FSA | ENAEEM | ENAE | MULTI-REG & FORGN SCHOOL PARTICIP SEC | 1124 |
| FSA | ENAEEM | ENAE | MULTI-REG & FORGN SCHOOL PARTICIP SEC | 1124 |
| FSA | ENAEEM | ENAE | MULTI-REG & FORGN SCHOOL PARTICIP SEC | 1124 |
| FSA | ENAEEM | ENAE | MULTI-REG & FORGN SCHOOL PARTICIP SEC | 1124 |
| FSA | ENAEEM | ENAE | MULTI-REG & FORGN SCHOOL PARTICIP SEC | 1124 |
| FSA | ENAEEM | ENAE | MULTI-REG & FORGN SCHOOL PARTICIP SEC | 1124 |
| FSA | ENAEEM | ENAE | MULTI-REG & FORGN SCHOOL PARTICIP SEC | 1124 |
| FSA | ENAEEM | ENAE | MULTI-REG & FORGN SCHOOL PARTICIP SEC | 1124 |
| FSA | ENAEEM | ENAE | MULTI-REG & FORGN SCHOOL PARTICIP SEC | 1124 |
| FSA | ENAEEM | ENAE | MULTI-REG & FORGN SCHOOL PARTICIP SEC | 1124 |
| FSA | ENAEEM | ENAE | MULTI-REG & FORGN SCHOOL PARTICIP SEC | 1124 |
| FSA | ENAEEM | ENAE | MULTI-REG & FORGN SCHOOL PARTICIP SEC | 1124 |
| FSA | ENAEEN | ENAE | NEW YORK/BOSTON SCHOOL PARTICIP SEC | 1124 |
| FSA | ENAEEN | ENAE | NEW YORK/BOSTON SCHOOL PARTICIP SEC | 1124 |
| FSA | ENAEEN | ENAE | NEW YORK/BOSTON SCHOOL PARTICIP SEC | 1124 |
| FSA | ENAEEN | ENAE | NEW YORK/BOSTON SCHOOL PARTICIP SEC | 1124 |
| FSA | ENAEEN | ENAE | NEW YORK/BOSTON SCHOOL PARTICIP SEC | 1124 |
| FSA | ENAEEN | ENAE | NEW YORK/BOSTON SCHOOL PARTICIP SEC | 1124 |
| FSA | ENAEEN | ENAE | NEW YORK/BOSTON SCHOOL PARTICIP SEC | 1124 |
| FSA | ENAEEN | ENAE | NEW YORK/BOSTON SCHOOL PARTICIP SEC | 1124 |
| FSA | ENAEEN | ENAE | NEW YORK/BOSTON SCHOOL PARTICIP SEC | 1124 |
| FSA | ENAEEN | ENAE | NEW YORK/BOSTON SCHOOL PARTICIP SEC | 1124 |
| FSA | ENAEEN | ENAE | NEW YORK/BOSTON SCHOOL PARTICIP SEC | 1124 |
| FSA | ENAEEN | ENAE | NEW YORK/BOSTON SCHOOL PARTICIP SEC | 1124 |
| FSA | ENAEES | ENAE | SAN FRAN/SEATTLE SCHOOL PARTICIP SEC | 1124 |
| FSA | ENAEES | ENAE | SAN FRAN/SEATTLE SCHOOL PARTICIP SEC | 1124 |
| FSA | ENAEES | ENAE | SAN FRAN/SEATTLE SCHOOL PARTICIP SEC | 1124 |
| FSA | ENAEES | ENAE | SAN FRAN/SEATTLE SCHOOL PARTICIP SEC | 1124 |
| FSA | ENAEES | ENAE | SAN FRAN/SEATTLE SCHOOL PARTICIP SEC | 1124 |
| FSA | ENAEES | ENAE | SAN FRAN/SEATTLE SCHOOL PARTICIP SEC | 1124 |
| FSA | ENAEES | ENAE | SAN FRAN/SEATTLE SCHOOL PARTICIP SEC | 1124 |
| FSA | ENAEES | ENAE | SAN FRAN/SEATTLE SCHOOL PARTICIP SEC | 1124 |
| FSA | ENAEES | ENAE | SAN FRAN/SEATTLE SCHOOL PARTICIP SEC | 1124 |
| FSA | ENAEES | ENAE | SAN FRAN/SEATTLE SCHOOL PARTICIP SEC | 1124 |
| FSA | ENAEES | ENAE | SAN FRAN/SEATTLE SCHOOL PARTICIP SEC | 1124 |
| FSA | ENAEES | ENAE | SAN FRAN/SEATTLE SCHOOL PARTICIP SEC | 1124 |
| FSA | ENGE | ENGE | EMPLOYEE COMMUNICATIONS DIVISION | 1124 |
| FSA | ENGE | ENGE | EMPLOYEE COMMUNICATIONS DIVISION | 1124 |
| FSA | ENGE | ENGE | EMPLOYEE COMMUNICATIONS DIVISION | 1124 |
| FSA | ENGE | ENGE | EMPLOYEE COMMUNICATIONS DIVISION | 1124 |

| | | | | |
|---|---|---|---|---|
| FSA | ENGX | ENGX | EXT OUTREACH & STKHLDR ENGAGEMENT DIV | 1124 |
| FSA | ENHS | ENHS | IHE SUPPORT SERVICES DIVISION | 1124 |
| FSA | ENHS | ENHS | IHE SUPPORT SERVICES DIVISION | 1124 |
| FSA | ENHS | ENHS | IHE SUPPORT SERVICES DIVISION | 1124 |
| FSA | ENHS | ENHS | IHE SUPPORT SERVICES DIVISION | 1124 |
| FSA | ENHS | ENHS | IHE SUPPORT SERVICES DIVISION | 1124 |
| FSA | ENHS | ENHS | IHE SUPPORT SERVICES DIVISION | 1124 |
| FSA | ENHS | ENHS | IHE SUPPORT SERVICES DIVISION | 1124 |
| FSA | ENIM | ENIM | PRODUCT MANAGEMENT DIVISION | 1124 |
| FSA | ENIM | ENIM | PRODUCT MANAGEMENT DIVISION | 1124 |
| FSA | ENIM | ENIM | PRODUCT MANAGEMENT DIVISION | 1124 |
| FSA | ENIM | ENIM | PRODUCT MANAGEMENT DIVISION | 1124 |
| FSA | ENIM | ENIM | PRODUCT MANAGEMENT DIVISION | 1124 |
| FSA | ENIM | ENIM | PRODUCT MANAGEMENT DIVISION | 1124 |
| FSA | ENIM | ENIM | PRODUCT MANAGEMENT DIVISION | 1124 |
| FSA | ENIM | ENIM | PRODUCT MANAGEMENT DIVISION | 1124 |
| FSA | ENIM | ENIM | PRODUCT MANAGEMENT DIVISION | 1124 |
| FSA | ENIM | ENIM | PRODUCT MANAGEMENT DIVISION | 1124 |
| FSA | ENIM | ENIM | PRODUCT MANAGEMENT DIVISION | 1124 |
| FSA | ENIO | ENIO | TECHNOLOGY OPERATIONS DIVISION | 1124 |
| FSA | ENIO | ENIO | TECHNOLOGY OPERATIONS DIVISION | 1124 |
| FSA | ENIO | ENIO | TECHNOLOGY OPERATIONS DIVISION | 1124 |
| FSA | ENIO | ENIO | TECHNOLOGY OPERATIONS DIVISION | 1124 |
| FSA | ENIO | ENIO | TECHNOLOGY OPERATIONS DIVISION | 1124 |
| FSA | ENIO | ENIO | TECHNOLOGY OPERATIONS DIVISION | 1124 |
| FSA | ENIO | ENIO | TECHNOLOGY OPERATIONS DIVISION | 1124 |
| FSA | ENIO | ENIO | TECHNOLOGY OPERATIONS DIVISION | 1124 |
| FSA | ENIO | ENIO | TECHNOLOGY OPERATIONS DIVISION | 1124 |
| FSA | ENIO | ENIO | TECHNOLOGY OPERATIONS DIVISION | 1124 |
| FSA | ENIO | ENIO | TECHNOLOGY OPERATIONS DIVISION | 1124 |
| FSA | ENIO | ENIO | TECHNOLOGY OPERATIONS DIVISION | 1124 |
| FSA | ENIO | ENIO | TECHNOLOGY OPERATIONS DIVISION | 1124 |
| FSA | ENIO | ENIO | TECHNOLOGY OPERATIONS DIVISION | 1124 |
| FSA | ENIO | ENIO | TECHNOLOGY OPERATIONS DIVISION | 1124 |
| FSA | ENIO | ENIO | TECHNOLOGY OPERATIONS DIVISION | 1124 |
| FSA | ENIO | ENIO | TECHNOLOGY OPERATIONS DIVISION | 1124 |
| FSA | ENIO | ENIO | TECHNOLOGY OPERATIONS DIVISION | 1124 |
| FSA | ENIO | ENIO | TECHNOLOGY OPERATIONS DIVISION | 1124 |
| FSA | ENIO | ENIO | TECHNOLOGY OPERATIONS DIVISION | 1124 |
| FSA | ENIT | ENIT | TECHNOLOGY SERVICES DIVISION | 1124 |
| FSA | ENIT | ENIT | TECHNOLOGY SERVICES DIVISION | 1124 |
| FSA | ENIT | ENIT | TECHNOLOGY SERVICES DIVISION | 1124 |
| FSA | ENIT | ENIT | TECHNOLOGY SERVICES DIVISION | 1124 |
| FSA | ENIT | ENIT | TECHNOLOGY SERVICES DIVISION | 1124 |
| FSA | ENIT | ENIT | TECHNOLOGY SERVICES DIVISION | 1124 |
| FSA | ENIT | ENIT | TECHNOLOGY SERVICES DIVISION | 1124 |

| FSA | ENIT | ENIT | TECHNOLOGY SERVICES DIVISION | 1124 |
|-----|------|------|------------------------------|------|
| FSA | ENIT | ENIT | TECHNOLOGY SERVICES DIVISION | 1124 |
| FSA | ENIT | ENIT | TECHNOLOGY SERVICES DIVISION | 1124 |
| FSA | ENIT | ENIT | TECHNOLOGY SERVICES DIVISION | 1124 |
| FSA | ENIT | ENIT | TECHNOLOGY SERVICES DIVISION | 1124 |
| FSA | ENIT | ENIT | TECHNOLOGY SERVICES DIVISION | 1124 |
| FSA | ENIT | ENIT | TECHNOLOGY SERVICES DIVISION | 1124 |
| FSA | ENIT | ENIT | TECHNOLOGY SERVICES DIVISION | 1124 |
| FSA | ENIT | ENIT | TECHNOLOGY SERVICES DIVISION | 1124 |
| FSA | ENIT | ENIT | TECHNOLOGY SERVICES DIVISION | 1124 |
| FSA | ENIT | ENIT | TECHNOLOGY SERVICES DIVISION | 1124 |
| FSA | ENIT | ENIT | TECHNOLOGY SERVICES DIVISION | 1124 |
| FSA | ENIT | ENIT | TECHNOLOGY SERVICES DIVISION | 1124 |
| FSA | ENIT | ENIT | TECHNOLOGY SERVICES DIVISION | 1124 |
| FSA | ENIT | ENIT | TECHNOLOGY SERVICES DIVISION | 1124 |
| FSA | ENIT | ENIT | TECHNOLOGY SERVICES DIVISION | 1124 |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | 1124 |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | 1124 |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | 1124 |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | 1124 |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | 1124 |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | 1124 |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | 1124 |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | 1124 |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | 1124 |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | 1124 |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | 1124 |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | 1124 |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | 1124 |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | 1124 |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | 1124 |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | 1124 |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | 1124 |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | 1124 |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | 1124 |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | 1124 |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | 1124 |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | 1124 |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | 1124 |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | 1124 |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | 1124 |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | 1124 |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | 1124 |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | 1124 |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | 1124 |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | 1124 |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | 1124 |

| | | | | | |
|---|---|---|---|---|---|
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | | 1124 |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | | 1124 |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | | 1124 |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | | 1124 |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | | 1124 |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | | 1124 |
| FSA | ENMP | ENMP | STRATEGIC PLANNING & PERFORMANCE DIV | | 1124 |
| FSA | ENMP | ENMP | STRATEGIC PLANNING & PERFORMANCE DIV | | 1124 |
| FSA | ENMP | ENMP | STRATEGIC PLANNING & PERFORMANCE DIV | | 1124 |
| FSA | ENMP | ENMP | STRATEGIC PLANNING & PERFORMANCE DIV | | 1124 |
| FSA | ENMP | ENMP | STRATEGIC PLANNING & PERFORMANCE DIV | | 1124 |
| FSA | ENMP | ENMP | STRATEGIC PLANNING & PERFORMANCE DIV | | 1124 |
| FSA | ENMP | ENMP | STRATEGIC PLANNING & PERFORMANCE DIV | | 1124 |
| FSA | ENMP | ENMP | STRATEGIC PLANNING & PERFORMANCE DIV | | 1124 |
| FSA | ENMP | ENMP | STRATEGIC PLANNING & PERFORMANCE DIV | | 1124 |
| FSA | ENMP | ENMP | STRATEGIC PLANNING & PERFORMANCE DIV | | 1124 |
| FSA | ENMP | ENMP | STRATEGIC PLANNING & PERFORMANCE DIV | | 1124 |
| FSA | ENMP | ENMP | STRATEGIC PLANNING & PERFORMANCE DIV | | 1124 |
| FSA | ENMP | ENMP | STRATEGIC PLANNING & PERFORMANCE DIV | | 1124 |
| FSA | ENMP | ENMP | STRATEGIC PLANNING & PERFORMANCE DIV | | 1124 |
| FSA | ENMR | ENMR | ENTERPRISE RISK MANAGMENT DIVISION | | 1124 |
| FSA | ENMR | ENMR | ENTERPRISE RISK MANAGMENT DIVISION | | 1124 |
| FSA | ENMR | ENMR | ENTERPRISE RISK MANAGMENT DIVISION | | 1124 |
| FSA | ENMR | ENMR | ENTERPRISE RISK MANAGMENT DIVISION | | 1124 |
| FSA | ENMR | ENMR | ENTERPRISE RISK MANAGMENT DIVISION | | 1124 |
| FSA | ENMR | ENMR | ENTERPRISE RISK MANAGMENT DIVISION | | 1124 |
| FSA | ENMT | ENMT | TRANSFORMATION DIVISION | | 1124 |
| FSA | ENOE | ENOE | COMMUNITY SUPPORT DIVISION | | 1124 |
| FSA | ENOE | ENOE | COMMUNITY SUPPORT DIVISION | | 1124 |
| FSA | ENOE | ENOE | COMMUNITY SUPPORT DIVISION | | 1124 |
| FSA | ENOE | ENOE | COMMUNITY SUPPORT DIVISION | | 1124 |
| FSA | ENOI | ENOI | INTAKE DIVISION | | 1124 |
| FSA | ENOI | ENOI | INTAKE DIVISION | | 1124 |
| FSA | ENOI | ENOI | INTAKE DIVISION | | 1124 |
| FSA | ENOI | ENOI | INTAKE DIVISION | | 1124 |
| FSA | ENOI | ENOI | INTAKE DIVISION | | 1124 |
| FSA | ENOI | ENOI | INTAKE DIVISION | | 1124 |
| FSA | ENOI | ENOI | INTAKE DIVISION | | 1124 |
| FSA | ENOI | ENOI | INTAKE DIVISION | | 1124 |
| FSA | ENOI | ENOI | INTAKE DIVISION | | 1124 |
| FSA | ENOI | ENOI | INTAKE DIVISION | | 1124 |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | | 1124 |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | | 1124 |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | | 1124 |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | | 1124 |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | | 1124 |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | | 1124 |

| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | 1124 |
|-----|------|------|-----------------------------------|------|
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | 1124 |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | 1124 |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | 1124 |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | 1124 |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | 1124 |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | 1124 |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | 1124 |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | 1124 |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | 1124 |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | 1124 |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | 1124 |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | 1124 |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | 1124 |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | 1124 |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | 1124 |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | 1124 |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | 1124 |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | 1124 |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | 1124 |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | 1124 |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | 1124 |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | 1124 |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | 1124 |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | 1124 |
| FSA | ENPP | ENPP | PRIVACY & RECORDS DIVISION | 1124 |
| FSA | ENPP | ENPP | PRIVACY & RECORDS DIVISION | 1124 |
| FSA | ENPP | ENPP | PRIVACY & RECORDS DIVISION | 1124 |
| FSA | ENPP | ENPP | PRIVACY & RECORDS DIVISION | 1124 |
| FSA | ENPP | ENPP | PRIVACY & RECORDS DIVISION | 1124 |
| FSA | ENPP | ENPP | PRIVACY & RECORDS DIVISION | 1124 |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | 1124 |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | 1124 |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | 1124 |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | 1124 |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | 1124 |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | 1124 |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | 1124 |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | 1124 |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | 1124 |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | 1124 |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | 1124 |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | 1124 |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | 1124 |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | 1124 |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | 1124 |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | 1124 |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | 1124 |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | 1124 |

| | | | | | |
|---|---|---|---|---|---|
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | | 1124 |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | | 1124 |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | | 1124 |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | | 1124 |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | | 1124 |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | | 1124 |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | | 1124 |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | | 1124 |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | | 1124 |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | | 1124 |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | | 1124 |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | | 1124 |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | | 1124 |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | | 1124 |
| FSA | ENSA | ENSA | OFC OF STRATEGIC ACQUISITION PLANNING | | 1124 |
| FSA | ENSA | ENSA | OFC OF STRATEGIC ACQUISITION PLANNING | | 1124 |
| FSA | ENSA | ENSA | OFC OF STRATEGIC ACQUISITION PLANNING | | 1124 |
| FSA | ENSA | ENSA | OFC OF STRATEGIC ACQUISITION PLANNING | | 1124 |
| FSA | ENSA | ENSA | OFC OF STRATEGIC ACQUISITION PLANNING | | 1124 |
| FSA | ENSA | ENSA | OFC OF STRATEGIC ACQUISITION PLANNING | | 1124 |
| FSA | ENSA | ENSA | OFC OF STRATEGIC ACQUISITION PLANNING | | 1124 |
| FSA | ENSA | ENSA | OFC OF STRATEGIC ACQUISITION PLANNING | | 1124 |
| FSA | ENSA | ENSA | OFC OF STRATEGIC ACQUISITION PLANNING | | 1124 |
| FSA | ENSA | ENSA | OFC OF STRATEGIC ACQUISITION PLANNING | | 1124 |
| FSA | ENSP | ENSP | ACQUISITION PLCY & MODERNIZATION DIV | | 1124 |
| FSA | ENSP | ENSP | ACQUISITION PLCY & MODERNIZATION DIV | | 1124 |
| FSA | ENSP | ENSP | ACQUISITION PLCY & MODERNIZATION DIV | | 1124 |
| FSA | ENSR | ENSR | BUSINESS REQUIREMENTS MANAGEMENT DIV | | 1124 |
| FSA | ENSR | ENSR | BUSINESS REQUIREMENTS MANAGEMENT DIV | | 1124 |
| FSA | ENSR | ENSR | BUSINESS REQUIREMENTS MANAGEMENT DIV | | 1124 |
| FSA | ENSR | ENSR | BUSINESS REQUIREMENTS MANAGEMENT DIV | | 1124 |
| FSA | ENSR | ENSR | BUSINESS REQUIREMENTS MANAGEMENT DIV | | 1124 |
| FSA | ENSR | ENSR | BUSINESS REQUIREMENTS MANAGEMENT DIV | | 1124 |
| FSA | ENSR | ENSR | BUSINESS REQUIREMENTS MANAGEMENT DIV | | 1124 |
| FSA | ENSR | ENSR | BUSINESS REQUIREMENTS MANAGEMENT DIV | | 1124 |
| OCO | EOC1 | EOC1 | EXECUTIVE OFFICE | | 1124 |
| OCO | EOC1 | EOC1 | EXECUTIVE OFFICE | | 1124 |
| OCO | EOC1 | EOC1 | EXECUTIVE OFFICE | | 1124 |
| OCO | EOC2 | EOC2 | MANAGEMENT SUPPORT UNIT | | 1124 |
| OCO | EOC2 | EOC2 | MANAGEMENT SUPPORT UNIT | | 1124 |
| OCO | EOC2 | EOC2 | MANAGEMENT SUPPORT UNIT | | 1124 |
| OCO | EON | EON | NATIONAL ENGAGEMENT DIVISION | | 1124 |
| OCO | EON | EON | NATIONAL ENGAGEMENT DIVISION | | 1124 |
| OCO | EOP | EOP | PRESS & CUSTOMER RELATIONS DIVISION | | 1124 |
| OCO | EOP | EOP | PRESS & CUSTOMER RELATIONS DIVISION | | 1124 |
| OCO | EOP | EOP | PRESS & CUSTOMER RELATIONS DIVISION | | 1124 |
| OCO | EOP | EOP | PRESS & CUSTOMER RELATIONS DIVISION | | 1124 |
| OCO | EOP | EOP | PRESS & CUSTOMER RELATIONS DIVISION | | 1124 |
| OCO | EOP | EOP | PRESS & CUSTOMER RELATIONS DIVISION | | 1124 |

| OCO | EOP | EOP | PRESS & CUSTOMER RELATIONS DIVISION | 1124 |
|---|---|---|---|---|
| OCO | EOP | EOP | PRESS & CUSTOMER RELATIONS DIVISION | 1124 |
| OCO | EOW | EOW | WRITING DIVISION | 1124 |
| OCO | EOW | EOW | WRITING DIVISION | 1124 |
| OCO | EOW | EOW | WRITING DIVISION | 1124 |
| OCO | EOW | EOW | WRITING DIVISION | 1124 |
| OPE | EP1 | EP1 | EXECUTIVE OFFICE | 1124 |
| OPE | EP1 | EP1 | EXECUTIVE OFFICE | 1124 |
| OPE | EP1 | EP1 | EXECUTIVE OFFICE | 1124 |
| OPE | EP1 | EP1 | EXECUTIVE OFFICE | 1124 |
| OPE | EP1 | EP1 | EXECUTIVE OFFICE | 1124 |
| OPE | EP1 | EP1 | EXECUTIVE OFFICE | 1124 |
| OPE | EP2 | EP2 | MANAGEMENT SUPPORT UNIT | 1124 |
| OPE | EP2 | EP2 | MANAGEMENT SUPPORT UNIT | 1124 |
| OPE | EPF | EPF | INTL & FOREIGN LANGUAGE ED | 1124 |
| OPE | EPF | EPF | INTL & FOREIGN LANGUAGE ED | 1124 |
| OPE | EPF | EPF | INTL & FOREIGN LANGUAGE ED | 1124 |
| OPE | EPFR | EPFR | ADVANCED TRAINING & RESEARCH GR | 1124 |
| OPE | EPFR | EPFR | ADVANCED TRAINING & RESEARCH GR | 1124 |
| OPE | EPFR | EPFR | ADVANCED TRAINING & RESEARCH GR | 1124 |
| OPE | EPFR | EPFR | ADVANCED TRAINING & RESEARCH GR | 1124 |
| OPE | EPFR | EPFR | ADVANCED TRAINING & RESEARCH GR | 1124 |
| OPE | EPFS | EPFS | INTERNATIONAL STUDIES GROUP | 1124 |
| OPE | EPFS | EPFS | INTERNATIONAL STUDIES GROUP | 1124 |
| OPE | EPFS | EPFS | INTERNATIONAL STUDIES GROUP | 1124 |
| OPE | EPFS | EPFS | INTERNATIONAL STUDIES GROUP | 1124 |
| OPE | EPFS | EPFS | INTERNATIONAL STUDIES GROUP | 1124 |
| OPE | EPFS | EPFS | INTERNATIONAL STUDIES GROUP | 1124 |
| OPE | EPFS | EPFS | INTERNATIONAL STUDIES GROUP | 1124 |
| IES | ERB | ERB | DEPUTY FOR ADMIN & POLICY | 1124 |
| IES | ERB | ERB | DEPUTY FOR ADMIN & POLICY | 1124 |
| IES | ERB | ERB | DEPUTY FOR ADMIN & POLICY | 1124 |
| IES | ERN1 | ERN1 | ANNUAL REPORT & INFORMATION STAFF | 1124 |
| IES | ERN1 | ERN1 | ANNUAL REPORT & INFORMATION STAFF | 1124 |
| IES | ERN1 | ERN1 | ANNUAL REPORT & INFORMATION STAFF | 1124 |
| IES | ERN2 | ERN2 | STATS STANDARDS & DATA CONFD STAFF | 1124 |
| IES | ERN2 | ERN2 | STATS STANDARDS & DATA CONFD STAFF | 1124 |
| IES | ERN2 | ERN2 | STATS STANDARDS & DATA CONFD STAFF | 1124 |
| IES | ERN2 | ERN2 | STATS STANDARDS & DATA CONFD STAFF | 1124 |
| IES | ERN2 | ERN2 | STATS STANDARDS & DATA CONFD STAFF | 1124 |
| IES | ERN2 | ERN2 | STATS STANDARDS & DATA CONFD STAFF | 1124 |
| IES | ERNB | ERNB | ADMINISTRATIVE DATA DIVISION | 1124 |
| IES | ERNB | ERNB | ADMINISTRATIVE DATA DIVISION | 1124 |
| IES | ERNB | ERNB | ADMINISTRATIVE DATA DIVISION | 1124 |
| IES | ERNB | ERNB | ADMINISTRATIVE DATA DIVISION | 1124 |
| IES | ERNB | ERNB | ADMINISTRATIVE DATA DIVISION | 1124 |
| IES | ERNB1 | ERNB | ELEMENTARY & SECONDARY BRANCH | 1124 |
| IES | ERNB1 | ERNB | ELEMENTARY & SECONDARY BRANCH | 1124 |
| IES | ERNB1 | ERNB | ELEMENTARY & SECONDARY BRANCH | 1124 |

| IES | ERNB1 | ERNB | ELEMENTARY & SECONDARY BRANCH | 1124 |
|---|---|---|---|---|
| IES | ERNB1 | ERNB | ELEMENTARY & SECONDARY BRANCH | 1124 |
| IES | ERNB1 | ERNB | ELEMENTARY & SECONDARY BRANCH | 1124 |
| IES | ERNB1 | ERNB | ELEMENTARY & SECONDARY BRANCH | 1124 |
| IES | ERNB1 | ERNB | ELEMENTARY & SECONDARY BRANCH | 1124 |
| IES | ERNB2 | ERNB | POSTSECONDARY BRANCH | 1124 |
| IES | ERNB2 | ERNB | POSTSECONDARY BRANCH | 1124 |
| IES | ERNB2 | ERNB | POSTSECONDARY BRANCH | 1124 |
| IES | ERNB2 | ERNB | POSTSECONDARY BRANCH | 1124 |
| IES | ERNB2 | ERNB | POSTSECONDARY BRANCH | 1124 |
| IES | ERNB2 | ERNB | POSTSECONDARY BRANCH | 1124 |
| IES | ERNB3 | ERNB | STATE LONGITUDINAL DATA SYS BRNCH | 1124 |
| IES | ERNB3 | ERNB | STATE LONGITUDINAL DATA SYS BRNCH | 1124 |
| IES | ERNB3 | ERNB | STATE LONGITUDINAL DATA SYS BRNCH | 1124 |
| IES | ERND | ERND | SAMPLE SURVEYS DIVISION | 1124 |
| IES | ERND1 | ERND | LONGITUDINAL SURVEYS BRANCH | 1124 |
| IES | ERND1 | ERND | LONGITUDINAL SURVEYS BRANCH | 1124 |
| IES | ERND1 | ERND | LONGITUDINAL SURVEYS BRANCH | 1124 |
| IES | ERND1 | ERND | LONGITUDINAL SURVEYS BRANCH | 1124 |
| IES | ERND1 | ERND | LONGITUDINAL SURVEYS BRANCH | 1124 |
| IES | ERND2 | ERND | CROSS-SECTIONAL SURVEYS BRANCH | 1124 |
| IES | ERND2 | ERND | CROSS-SECTIONAL SURVEYS BRANCH | 1124 |
| IES | ERND2 | ERND | CROSS-SECTIONAL SURVEYS BRANCH | 1124 |
| IES | ERND2 | ERND | CROSS-SECTIONAL SURVEYS BRANCH | 1124 |
| IES | ERND2 | ERND | CROSS-SECTIONAL SURVEYS BRANCH | 1124 |
| IES | ERND2 | ERND | CROSS-SECTIONAL SURVEYS BRANCH | 1124 |
| IES | ERND2 | ERND | CROSS-SECTIONAL SURVEYS BRANCH | 1124 |
| IES | ERNS1 | ERNS | REPORTING & DISSEMINATION BRANCH | 1124 |
| IES | ERNS1 | ERNS | REPORTING & DISSEMINATION BRANCH | 1124 |
| IES | ERNS1 | ERNS | REPORTING & DISSEMINATION BRANCH | 1124 |
| IES | ERNS1 | ERNS | REPORTING & DISSEMINATION BRANCH | 1124 |
| IES | ERNS2 | ERNS | ADMINISTRATIVE SUPPORT SERVICES BRNCH | 1124 |
| IES | ERNS2 | ERNS | ADMINISTRATIVE SUPPORT SERVICES BRNCH | 1124 |
| IES | ERNS2 | ERNS | ADMINISTRATIVE SUPPORT SERVICES BRNCH | 1124 |
| IES | ERNS2 | ERNS | ADMINISTRATIVE SUPPORT SERVICES BRNCH | 1124 |
| IES | ERNS2 | ERNS | ADMINISTRATIVE SUPPORT SERVICES BRNCH | 1124 |
| IES | ERNS2 | ERNS | ADMINISTRATIVE SUPPORT SERVICES BRNCH | 1124 |
| IES | ERNS3 | ERNS | NATIONAL ASSESSMENT BRANCH | 1124 |
| IES | ERNS3 | ERNS | NATIONAL ASSESSMENT BRANCH | 1124 |
| IES | ERNS3 | ERNS | NATIONAL ASSESSMENT BRANCH | 1124 |
| IES | ERNS3 | ERNS | NATIONAL ASSESSMENT BRANCH | 1124 |
| IES | ERNS3 | ERNS | NATIONAL ASSESSMENT BRANCH | 1124 |
| IES | ERNS3 | ERNS | NATIONAL ASSESSMENT BRANCH | 1124 |
| IES | ERNS3 | ERNS | NATIONAL ASSESSMENT BRANCH | 1124 |
| IES | ERNS3 | ERNS | NATIONAL ASSESSMENT BRANCH | 1124 |
| IES | ERNS3 | ERNS | NATIONAL ASSESSMENT BRANCH | 1124 |
| IES | ERNS4 | ERNS | INTERNATIONAL ASSMNT BRANCH | 1124 |
| IES | ERNS4 | ERNS | INTERNATIONAL ASSMNT BRANCH | 1124 |
| IES | ERNS4 | ERNS | INTERNATIONAL ASSMNT BRANCH | 1124 |

| IES | ERRP | ERRP | POLICY & SYSTEMS DIVISION | 1124 |
|---|---|---|---|---|
| IES | ERRP | ERRP | POLICY & SYSTEMS DIVISION | 1124 |
| IES | ERRP | ERRP | POLICY & SYSTEMS DIVISION | 1124 |
| IES | ERRP | ERRP | POLICY & SYSTEMS DIVISION | 1124 |
| IES | ERRT | ERRT | TEACHING & LEARNING DIVISION | 1124 |
| IES | ERRT | ERRT | TEACHING & LEARNING DIVISION | 1124 |
| IES | ERRT | ERRT | TEACHING & LEARNING DIVISION | 1124 |
| IES | ERRT | ERRT | TEACHING & LEARNING DIVISION | 1124 |
| IES | ERRT | ERRT | TEACHING & LEARNING DIVISION | 1124 |
| IES | ERRT | ERRT | TEACHING & LEARNING DIVISION | 1124 |
| IES | ERRT | ERRT | TEACHING & LEARNING DIVISION | 1124 |
| IES | ERTE | ERTE | EVALUATION DIVISION | 1124 |
| IES | ERTE1 | ERTE | K-12 STUDIES | 1124 |
| IES | ERTE1 | ERTE | K-12 STUDIES | 1124 |
| IES | ERTE1 | ERTE | K-12 STUDIES | 1124 |
| IES | ERTE1 | ERTE | K-12 STUDIES | 1124 |
| IES | ERTE1 | ERTE | K-12 STUDIES | 1124 |
| IES | ERTE1 | ERTE | K-12 STUDIES | 1124 |
| IES | ERTE1 | ERTE | K-12 STUDIES | 1124 |
| IES | ERTE2 | ERTE | PS, ADULT, CAREER & CHOICE STUDIES | 1124 |
| IES | ERTE2 | ERTE | PS, ADULT, CAREER & CHOICE STUDIES | 1124 |
| IES | ERTE2 | ERTE | PS, ADULT, CAREER & CHOICE STUDIES | 1124 |
| IES | ERTE2 | ERTE | PS, ADULT, CAREER & CHOICE STUDIES | 1124 |
| IES | ERTE2 | ERTE | PS, ADULT, CAREER & CHOICE STUDIES | 1124 |
| IES | ERTE2 | ERTE | PS, ADULT, CAREER & CHOICE STUDIES | 1124 |
| IES | ERTK1 | ERTK | REGIONAL EDUCATIONAL LABORATORIES | 1124 |
| IES | ERTK1 | ERTK | REGIONAL EDUCATIONAL LABORATORIES | 1124 |
| IES | ERTK1 | ERTK | REGIONAL EDUCATIONAL LABORATORIES | 1124 |
| IES | ERTK1 | ERTK | REGIONAL EDUCATIONAL LABORATORIES | 1124 |
| IES | ERTK1 | ERTK | REGIONAL EDUCATIONAL LABORATORIES | 1124 |
| IES | ERTK1 | ERTK | REGIONAL EDUCATIONAL LABORATORIES | 1124 |
| IES | ERTK1 | ERTK | REGIONAL EDUCATIONAL LABORATORIES | 1124 |
| IES | ERTK2 | ERTK | KNOWLEDGE SYNTHESIS | 1124 |
| IES | ERTK2 | ERTK | KNOWLEDGE SYNTHESIS | 1124 |
| IES | ERTK2 | ERTK | KNOWLEDGE SYNTHESIS | 1124 |
| IES | ERTK2 | ERTK | KNOWLEDGE SYNTHESIS | 1124 |
| OESE | ESA11 | ESA1 | FISCAL MONITORING & AUDIT GROUP | 1124 |
| OESE | ESA11 | ESA1 | FISCAL MONITORING & AUDIT GROUP | 1124 |
| OESE | ESA11 | ESA1 | FISCAL MONITORING & AUDIT GROUP | 1124 |
| OESE | ESA11 | ESA1 | FISCAL MONITORING & AUDIT GROUP | 1124 |
| OESE | ESA11 | ESA1 | FISCAL MONITORING & AUDIT GROUP | 1124 |
| OESE | ESA12 | ESA1 | DATA MANAGEMENT GROUP | 1124 |
| OESE | ESA12 | ESA1 | DATA MANAGEMENT GROUP | 1124 |
| OESE | ESA12 | ESA1 | DATA MANAGEMENT GROUP | 1124 |
| OESE | ESA12 | ESA1 | DATA MANAGEMENT GROUP | 1124 |
| OESE | ESA12 | ESA1 | DATA MANAGEMENT GROUP | 1124 |
| OESE | ESA2 | ESA2 | EXECUTIVE OFFICE | 1124 |
| OESE | ESA2 | ESA2 | EXECUTIVE OFFICE | 1124 |
| OESE | ESA2 | ESA2 | EXECUTIVE OFFICE | 1124 |

| | | | | | |
|---|---|---|---|---|---|
| OESE | ESA2 | ESA2 | EXECUTIVE OFFICE | | 1124 |
| OESE | ESA2 | ESA2 | EXECUTIVE OFFICE | | 1124 |
| OESE | ESA21 | ESA2 | FOIA REC CLEARANCE & CORRESP GRP | | 1124 |
| OESE | ESA21 | ESA2 | FOIA REC CLEARANCE & CORRESP GRP | | 1124 |
| OESE | ESA21 | ESA2 | FOIA REC CLEARANCE & CORRESP GRP | | 1124 |
| OESE | ESA21 | ESA2 | FOIA REC CLEARANCE & CORRESP GRP | | 1124 |
| OESE | ESA21 | ESA2 | FOIA REC CLEARANCE & CORRESP GRP | | 1124 |
| OESE | ESA21 | ESA2 | FOIA REC CLEARANCE & CORRESP GRP | | 1124 |
| OESE | ESA21 | ESA2 | FOIA REC CLEARANCE & CORRESP GRP | | 1124 |
| OESE | ESA22 | ESA2 | INFORMATION TECHNOLOGY GROUP | | 1124 |
| OESE | ESA22 | ESA2 | INFORMATION TECHNOLOGY GROUP | | 1124 |
| OESE | ESA22 | ESA2 | INFORMATION TECHNOLOGY GROUP | | 1124 |
| OESE | ESA22 | ESA2 | INFORMATION TECHNOLOGY GROUP | | 1124 |
| OESE | ESA22 | ESA2 | INFORMATION TECHNOLOGY GROUP | | 1124 |
| OESE | ESA22 | ESA2 | INFORMATION TECHNOLOGY GROUP | | 1124 |
| OESE | ESA22 | ESA2 | INFORMATION TECHNOLOGY GROUP | | 1124 |
| OESE | ESA3 | ESA3 | CONTRACTS ADMINISTRATION OFFICE | | 1124 |
| OESE | ESA3 | ESA3 | CONTRACTS ADMINISTRATION OFFICE | | 1124 |
| OESE | ESA3 | ESA3 | CONTRACTS ADMINISTRATION OFFICE | | 1124 |
| OESE | ESA3 | ESA3 | CONTRACTS ADMINISTRATION OFFICE | | 1124 |
| OESE | ESA3 | ESA3 | CONTRACTS ADMINISTRATION OFFICE | | 1124 |
| OESE | ESA3 | ESA3 | CONTRACTS ADMINISTRATION OFFICE | | 1124 |
| OESE | ESA3 | ESA3 | CONTRACTS ADMINISTRATION OFFICE | | 1124 |
| OESE | ESGR1 | ESGR | POLICY ACCOUNTING & STRATEG COMMS GP | | 1124 |
| OESE | ESGR1 | ESGR | POLICY ACCOUNTING & STRATEG COMMS GP | | 1124 |
| OESE | ESGR1 | ESGR | POLICY ACCOUNTING & STRATEG COMMS GP | | 1124 |
| OESE | ESGR1 | ESGR | POLICY ACCOUNTING & STRATEG COMMS GP | | 1124 |
| OESE | ESGR1 | ESGR | POLICY ACCOUNTING & STRATEG COMMS GP | | 1124 |
| OESE | ESGR2 | ESGR | GRANTS MGMT & MONITORING GROUP | | 1124 |
| OESE | ESGR2 | ESGR | GRANTS MGMT & MONITORING GROUP | | 1124 |
| OESE | ESGR2 | ESGR | GRANTS MGMT & MONITORING GROUP | | 1124 |
| OESE | ESGR2 | ESGR | GRANTS MGMT & MONITORING GROUP | | 1124 |
| OESE | ESGR3 | ESGR | KNOWLEDGE MGMT & PROG DEVELOPMENT | | 1124 |
| OESE | ESGR3 | ESGR | KNOWLEDGE MGMT & PROG DEVELOPMENT | | 1124 |
| OESE | ESGR3 | ESGR | KNOWLEDGE MGMT & PROG DEVELOPMENT | | 1124 |
| OESE | ESGR3 | ESGR | KNOWLEDGE MGMT & PROG DEVELOPMENT | | 1124 |
| OELA | ETE | ETE | OFFICE OF ENGLISH LEARNERS | | 1124 |
| OELA | ETE | ETE | OFFICE OF ENGLISH LEARNERS | | 1124 |
| OELA | ETE | ETE | OFFICE OF ENGLISH LEARNERS | | 1124 |
| OELA | ETE | ETE | OFFICE OF ENGLISH LEARNERS | | 1124 |
| OELA | ETM | ETM | OFC OF MULTILINGUAL INITIATIVES | | 1124 |
| OELA | ETM | ETM | OFC OF MULTILINGUAL INITIATIVES | | 1124 |
| OELA | ETM | ETM | OFC OF MULTILINGUAL INITIATIVES | | 1124 |
| OELA | ETM | ETM | OFC OF MULTILINGUAL INITIATIVES | | 1124 |
| OELA | ETM | ETM | OFC OF MULTILINGUAL INITIATIVES | | 1124 |
| OELA | ETM | ETM | OFC OF MULTILINGUAL INITIATIVES | | 1124 |
| OELA | ETM | ETM | OFC OF MULTILINGUAL INITIATIVES | | 1124 |
| OELA | ETM | ETM | OFC OF MULTILINGUAL INITIATIVES | | 1124 |
| OCTAE | EV1 | EV1 | EXECUTIVE OFFICE | | 1124 |

| OCTAE | EV1 | EV1 | EXECUTIVE OFFICE | | 1124 |
|---|---|---|---|---|---|
| OCTAE | EVA5 | EVA5 | MONITORING & ADMINISTRATION BRANCH | | 1124 |
| OCTAE | EVA5 | EVA5 | MONITORING & ADMINISTRATION BRANCH | | 1124 |
| OCTAE | EVA5 | EVA5 | MONITORING & ADMINISTRATION BRANCH | | 1124 |
| OCTAE | EVA5 | EVA5 | MONITORING & ADMINISTRATION BRANCH | | 1124 |
| OCTAE | EVA6 | EVA6 | INNOVATION & IMPROVEMENT BRANCH | | 1124 |
| OCTAE | EVA6 | EVA6 | INNOVATION & IMPROVEMENT BRANCH | | 1124 |
| OCTAE | EVA6 | EVA6 | INNOVATION & IMPROVEMENT BRANCH | | 1124 |