# EXHIBIT 3

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF MASSACHUSETTS

STATE OF NEW YORK, *et al.*,

   Plaintiffs,

   v.

LINDA McMAHON, *et al.*,

   Defendants.

Case No. 1:25-cv-10601-MJJ

SOMERVILLE PUBLIC SCHOOLS, *et al.*,

   Plaintiffs,

   v.

DONALD J. TRUMP, *et al.*,

   Defendants.

Case No. 1:25-cv-10677-MJJ

## PLAINTIFFS' FIRST SET OF REQUESTS FOR ADMISSIONS

Pursuant to Rules 26 and 36 of the Federal Rules of Civil Procedure and Rule 36.1 of the Local Rules of the United States District Court for the District of Massachusetts, the State Plaintiffs and Somerville Plaintiffs (together, the Plaintiffs) hereby request that the U.S. Department of Education and Secretary Linda McMahon (Agency Defendants) answer the following Requests for Admission within thirty (30) days.

1

**DEFINITIONS**

1.      Plaintiffs incorporate by reference herein the Uniform Definitions in Discovery Requests set out in Rule 26.5 of the Local Civil Rules of the United States District Court for the District of Massachusetts.

2.      "Plaintiffs" shall mean the consolidated plaintiffs in the above-captioned matters.

3.      "Agency Defendants" shall refer to the U.S. Department of Education, its secretary, Secretary Linda McMahon, and anyone acting on behalf of Secretary McMahon.

4.      "Defendants" shall refer to the Agency Defendants and President Donald J. Trump.

5.      "Department" shall refer to the U.S. Department of Education and any employees, agents, representatives, or contractors working on behalf of the U.S. Department of Education.

6.      "Secretary" shall refer to defendant Secretary Linda McMahon and any employees, agents, representatives, or contractors working on behalf of defendant Secretary Linda McMahon.

7.      The terms "and" and "or" as used herein shall, unless the context does not permit, be construed to mean "and/or."

8.      The term "any" as used herein, shall, unless the context does not permit, be construed to mean "any and all."

9.      The terms "include" or "including" shall mean "include without limitation" and "including without limitation."

10.     "Employee(s)" means individuals who were in the past or are presently employed by the Department.

2

11.     The term "RIF" shall mean the reduction-in-force announced by the Department on March 11, 2025 and as described in paragraph one of the Complaint in *State of New York. et al. v. Linda McMahon, et al*, 1:25-cv-10601 (doc. no. 1).

12.     The term "March 2025 Executive Order" shall mean the Executive Order issued by President Trump on March 20, 2025 entitled "Improving Education Outcomes by Empowering Parents, States, and Communities."

13.     The term "Offices" shall refer to work units within the Department whether officially designated as office, agency, bureau, department, division, or institute.

**INSTRUCTIONS**

1.     Under Rule 36(a) of the Federal Rules of Civil Procedure, each answer must specifically admit, deny, or state in detail why the responding party cannot truthfully admit or deny. A denial must fairly respond to the substance of the matter. When good faith requires that the Defendants qualify an answer or deny only a part of the request, the answer must specify the part admitted and qualify or deny the rest.

2.     Before the Defendants respond that they cannot truthfully admit or deny due to lack of knowledge or information, a reasonable inquiry must be made.

3.     Pursuant to Federal Rule of Civil Procedure 26(e), these requests are to be deemed continuing in nature, so as to require further and supplemental responses if the Defendants receive or identify additional information after providing their initial responses to these requests.

**REQUESTS FOR ADMISSION**

**REQUEST FOR ADMISSION NO. 1:**

Admit that the Agency Defendants have eliminated the Department's Offices shaded in

3

pink in EDNY_00025 – EDNY_00048.

**REQUEST FOR ADMISSION NO. 2:**

Admit that the Agency Defendants have issued RIF notices, as that term is used in 5 C.F.R. Part 351, Subpart H, to all employees within the Department's units shaded in pink in EDNY_00025 – EDNY_00048.

**REQUEST FOR ADMISSION NO. 3:**

Admit that the individuals and offices shaded in pink in EDNY_00145 – EDNY_00155 do not accurately reflect which staff were ultimately terminated by the Department.

**REQUEST FOR ADMISSION NO. 4:**

Admit that no document within the Administrative Record produced on August 1, 2025 fully identifies all individuals terminated as part of the RIF.

**REQUEST FOR ADMISSION NO. 5:**

Admit that the Department submitted an Agency RIF and Reorganization Plan ("ARRP") to the U.S. Office of Personnel Management as required by the Office of Personnel Management's Guidance on Agency RIF and Reorganization Plans, dated February 26, 2025.

**REQUEST FOR ADMISSION NO. 6:**

Admit that the Agency Defendants did not create a retention register or roster related to the RIF.

**REQUEST FOR ADMISSION NO. 7:**

Admit that the Department's Office directors and/or managers were asked to compile and submit lists of the Department's Offices statutorily mandated duties to the Department between

February and March 2025.

**REQUEST FOR ADMISSION NO. 8:**

Admit that on or around March 11, 2025, the Department prepared and sent to the American Federation of Government Employees, Local 252 the document attached hereto as Exhibit A.

**REQUEST FOR ADMISSION NO. 9:**

Admit that on or around April 8, 2025, the Department prepared and sent to the American Federation of Government Employees, Local 252 the document attached hereto as Exhibit B.

**REQUEST FOR ADMISSION NO. 10:**

Admit that Exhibit B contains the Agency Defendants' responses to the questions posed by the American Federation of Government Employees, Local 252 during a briefing on or around April 4, 2025.

Dated: September 12, 2025

Respectfully submitted,

/s/ *Kali Schellenberg*
Rachel F. Homer (MA State Bar No. 693642)
Kali Schellenberg* (MA State Bar No. 694875)
Will Bardwell* (DC Bar No. 90006120)
Elena Goldstein* (NY State Bar No. 4210456)
Victoria Nugent* (DC Bar No. 470800)
Adnan Perwez* (DC Bar No. 90027532)
Shiva Kooragayala** (Ill. Bar No. 6336195)
Paul R.Q. Wolfson** (DC Bar No. 414759)
Democracy Forward Foundation
P.O. Box 34553
Washington, D.C. 20043
Telephone: 833.391.4732
Facsimile: 202.796.4426
rhomer@democracyforward.org
kschellenberg@democracyforward.org
wbardwell@democracyforward.org
egoldstein@democracyforward.org
vnugent@democracyforward.org
aperwez@democracyforward.org
skooragayala@democracyforward.org
pwolfson@democracyforward.org

\* Admitted *pro hac vice*
\*\* *Pro hac vice* pending

*Counsel for Somerville Plaintiffs*

**ANDREA JOY CAMPBELL**
Attorney General for the Commonwealth
of Massachusetts

By: */s/ Michelle Pascucci*
Katherine Dirks (BBO No. 673674)
Chief State Trial Counsel
Michelle Pascucci (BBO No. 690899)
State Trial Counsel
Yael Shavit (BBO No. 695333)
Chief, Consumer Protection Division
Anna Lumelsky (BBO No. 677708)
  Deputy State Solicitor
Elizabeth Carnes Flynn (BBO No. 687708)
Nathaniel Hyman (BBO No. 698506)

**LETITIA JAMES**
Attorney General for the State of New York

By: */s/ Rabia Muqaddam*
Rabia Muqaddam*
Special Counsel for Federal Initiatives
Molly Thomas-Jensen*
Special Counsel
Gina Bull*
Assistant Attorney General
28 Liberty St.
New York, NY 10005
(929) 638-0447
rabia.muqaddam@ag.ny.gov
molly.thomas-jensen@ag.ny.gov

Arjun Jaikumar (BBO No. 691311)
Assistant Attorneys General
1 Ashburton Pl.
Boston, MA 02108
(617) 963-2277
katherine.dirks@mass.gov
yael.shavit@mass.gov
anna.lumelsky@mass.gov
elizabeth.carnes-flynn@mass.gov
nathaniel.j.hyman@mass.gov
arjun.k.jaikumar@mass.gov

gina.bull@ag.ny.gov

**ANNE E. LOPEZ**
Attorney General for the State of Hawai'i

By: */s/ Kalikoʻonālani D. Fernandes*
David D. Day*
Special Assistant to the Attorney General
Kalikoʻonālani D. Fernandes*
Solicitor General
Ewan C. Rayner*
Caitlyn B. Carpenter*
Deputy Solicitors General
425 Queen Street
Honolulu, HI 96813
(808) 586-1360
david.d.day@hawaii.gov
kaliko.d.fernandes@hawaii.gov
ewan.rayner@hawaii.gov
caitlyn.b.carpenter@hawaii.gov

**ROB BONTA**
Attorney General for the State of California

By: */s/ Lucia Choi*
Lucia J. Choi*
Deputy Attorney General
Michael L. Newman**
Senior Assistant Attorney General
Srividya Panchalam*
James E. Stanley*
Supervising Deputy Attorneys General
Natasha A. Reyes*
Deputy Attorneys General
California Attorney General's Office
300 South Spring Street
Los Angeles, CA 90013
(213) 269-6364
Lucia.Choi@doj.ca.gov
Michael.Newman@doj.ca.gov
Srividya.Panchalam@doj.ca.gov
James.Stanley@doj.ca.gov
Natasha.Reyes@doj.ca.gov
Megan.Rayburn@doj.ca.gov

**PHIL WEISER**
Attorney General for the State of Colorado

By: */s/ David Moskowitz*
David Moskowitz*
Deputy Solicitor General

**KRISTIN K. MAYES**
Attorney General for the State of Arizona

By: */s/ Clinten N. Garrett*
Clinten N. Garrett**
Senior Appellate Counsel

7

1300 Broadway, #10
Denver, CO 80203
(720) 508-6000
David.Moskowitz@coag.gov

**KATHLEEN JENNINGS**
Attorney General for the State of Delaware

By: /s/ *Ian R. Liston*
Ian R. Liston**
Director of Impact Litigation
Vanessa L. Kassab**
Deputy Attorney General
Delaware Department of Justice
820 N. French Street
Wilmington, DE 19801
(302) 683-8899
ian.liston@delaware.gov

**BRIAN L. SCHWALB**
Attorney General for the District of Columbia

By: /s/ *Andrew Mendrala*
Andrew Mendrala*
Assistant Attorney General
Public Advocacy Division
Office of the Attorney General for the District of Columbia
400 Sixth Street, NW
Washington, D.C. 20001
(202) 724-9726
Andrew.Mendrala@dc.gov

**AARON M. FREY**
Attorney General for the State of Maine

By: /s/ *Sean D. Magenis*
Sean D. Magenis*
Assistant Attorney General
Office of the Attorney General
6 State House Station
Augusta, ME  04333-0006
(207) 626-8800

2005 North Central Avenue
Phoenix, AZ 85004
(602) 542-3333
Clinten.Garrett@azag.gov

**WILLIAM TONG**
Attorney General for the State of Connecticut

By: /s/ *Patrick Ring*
Patrick Ring*
Assistant Attorney General
165 Capitol Avenue
Hartford, CT 06106
(860) 808 5020
Patrick.ring@ct.gov

**KWAME RAOUL**
Attorney General for the State of Illinois

By: /s/ *Karyn L. Bass Ehler*
Karyn L. Bass Ehler*
Assistant Chief Deputy Attorney General
Katharine P. Roberts*
Assistant Attorney General
Office of the Illinois Attorney General
115 S. LaSalle St.
Chicago, IL 60603
(312) 814-4985
karyn.bassehler@ilag.gov
katharine.roberts@ilag.gov

**ANTHONY G. BROWN**
Attorney General for the State of Maryland

By: /s/ *Keith M. Jamieson*
Keith M. Jamieson*
Assistant Attorney General
Office of the Attorney General
200 Saint Paul Place, 20th Floor
Baltimore, MD 21202
(410) 576-6960
kjamieson@oag.state.md.us

8

sean.d.magenis@maine.gov

**DANA NESSEL**
Attorney General for the People of
Michigan

By: */s/ Neil Giovanatti*
Neil Giovanatti*
Kathleen Halloran*
*Assistant Attorneys General*
Michigan Department of Attorney General
525 W. Ottawa
Lansing, MI 48909
(517) 335-7603
GiovanattiN@michigan.gov
HalloranK1@michigan.gov

**KEITH ELLISON**
Attorney General for the State of Minnesota

By: */s/ Liz Kramer*
Liz Kramer*
Solicitor General
445 Minnesota Street, Suite 1400
St. Paul, MN, 55101
(651) 757-1010
Liz.Kramer@ag.state.mn.us

**AARON D. FORD**
Attorney General for the State of Nevada

By: */s/ Heidi Parry Stern*
Heidi Parry Stern*
Solicitor General
Office of the Nevada Attorney
General
1 State of Nevada Way, Ste. 100
Las Vegas, NV 89119
HStern@ag.nv.gov

**MATTHEW J. PLATKIN**
Attorney General for the State of New Jersey

By: */s/ Jessica L. Palmer*
Jessica L. Palmer*
Amanda Morejon
*Deputy Attorney General*
25 Market Street
Trenton, NJ 08625-0093
(609) 696-4607
Jessica.Palmer@law.njoag.gov

**DAN RAYFIELD**
Attorney General for the State of Oregon

By: */s/ Elleanor H. Chin*
Elleanor H. Chin*
Senior Assistant Attorney General
100 SW Market Street
Portland, OR 97201
(971) 673-1880
elleanor.chin@doj.oregon.gov

**PETER F. NERONHA**
Attorney General for the State of Rhode
Island

By: */s/ Kathryn T. Gradowski*
Kathryn T. Gradowski*
Special Assistant Attorney General
150 South Main Street
Providence, RI 02903
(401) 274-4400, Ext. 2810
kgradowski@riag.ri.gov

**CHARITY R. CLARK**
Attorney General for the State of Vermont

By: */s/ Jonathan T. Rose*
Jonathan T. Rose*

**NICHOLAS W. BROWN**
Attorney General for the State of Washington

By: */s/ Spencer W. Coates*
Spencer W. Coates*

9

Solicitor General
109 State Street
Montpelier, VT 05609
(802) 793-1646
Jonathan.rose@vermont.gov


**JOSHUA L. KAUL**
Attorney General for the State of
Wisconsin

By: */s/ Charlotte Gibson*
Charlotte Gibson**
Assistant Attorney General
Wisconsin Department of Justice
Post Office Box 7857
Madison, WI 53707-7857
(608) 957-5218
gibsoncj@doj.state.wi.us


*Admitted *Pro Hac Vice*
** Motion for *Pro Hac Vice* pending or
forthcoming

Assistant Attorney General
Cristina Sepe*
Deputy Solicitor General
Office of the Washington State Attorney
General
800 Fifth Avenue, Suite 2000
Seattle, WA 98104
(206) 464-7744
spencer.coates@atg.wa.gov
cristina.sepe@atg.wa.gov

10

# EXHIBIT A

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Employees w/in Scope:** | | 969 | | | | | | |
| **POC** | **Org** | | **Org Desc** | **Name** | **Position Title** | **PP** | **Series** | **Grade** | **Step** | **Position Tenure** | **Location** | **BUS Code** |
| OS | EASO | EASO | OPERATIONS TEAM | | | | | | | | | 1124 |
| OS | EASO | EASO | OPERATIONS TEAM | | | | | | | | | 1124 |
| OS | EASO | EASO | OPERATIONS TEAM | | | | | | | | | 1124 |
| ODS | EBM1 | EBM1 | EXECUTIVE OFFICE | | | | | | | | | 1124 |
| ODS | EBM1 | EBM1 | EXECUTIVE OFFICE | | | | | | | | | 1124 |
| ODS | EBM1 | EBM1 | EXECUTIVE OFFICE | | | | | | | | | 1124 |
| ODS | EBM1 | EBM1 | EXECUTIVE OFFICE | | | | | | | | | 1124 |
| ODS | EBM1 | EBM1 | EXECUTIVE OFFICE | | | | | | | | | 1124 |
| ODS | EBM1 | EBM1 | EXECUTIVE OFFICE | | | | | | | | | 1124 |
| ODS | EBM1 | EBM1 | EXECUTIVE OFFICE | | | | | | | | | 1124 |
| ODS | EBM2 | EBM2 | OFC OF EVENTS MGMT & PARTNERSHIPS | | | | | | | | | 1124 |
| ODS | EBM2 | EBM2 | OFC OF EVENTS MGMT & PARTNERSHIPS | | | | | | | | | 1124 |
| ODS | EBM2 | EBM2 | OFC OF EVENTS MGMT & PARTNERSHIPS | | | | | | | | | 1124 |
| ODS | EBM2 | EBM2 | OFC OF EVENTS MGMT & PARTNERSHIPS | | | | | | | | | 1124 |
| ODS | EBM2 | EBM2 | OFC OF EVENTS MGMT & PARTNERSHIPS | | | | | | | | | 1124 |
| ODS | EBM2 | EBM2 | OFC OF EVENTS MGMT & PARTNERSHIPS | | | | | | | | | 1124 |
| ODS | EBM2 | EBM2 | OFC OF EVENTS MGMT & PARTNERSHIPS | | | | | | | | | 1124 |
| ODS | EBP | EBP | PERFORMANCE IMPROVEMENT OFFICE | | | | | | | | | 1124 |
| ODS | EBP | EBP | PERFORMANCE IMPROVEMENT OFFICE | | | | | | | | | 1124 |
| ODS | EBP | EBP | PERFORMANCE IMPROVEMENT OFFICE | | | | | | | | | 1124 |
| ODS | EBP | EBP | PERFORMANCE IMPROVEMENT OFFICE | | | | | | | | | 1124 |
| ODS | EBP | EBP | PERFORMANCE IMPROVEMENT OFFICE | | | | | | | | | 1124 |
| ODS | EBT | EBT | OFC OF EDUCATIONAL TECHNOLOGY | | | | | | | | | 1124 |
| ODS | EBT | EBT | OFC OF EDUCATIONAL TECHNOLOGY | | | | | | | | | 1124 |
| OCR | ECD1 | ECD1 | REGION I (BOSTON) | | | | | | | | | 1124 |
| OCR | ECD1 | ECD1 | REGION I (BOSTON) | | | | | | | | | 1124 |
| OCR | ECD11 | ECD1 | TEAM I | | | | | | | | | 1124 |
| OCR | ECD11 | ECD1 | TEAM I | | | | | | | | | 1124 |
| OCR | ECD11 | ECD1 | TEAM I | | | | | | | | | 1124 |
| OCR | ECD11 | ECD1 | TEAM I | | | | | | | | | 1124 |

| | | | | |
|---|---|---|---|---|
| OCR | ECD11 | ECD1 | TEAM I | 1124 |
| OCR | ECD12 | ECD1 | TEAM II | 1124 |
| OCR | ECD12 | ECD1 | TEAM II | 1124 |
| OCR | ECD12 | ECD1 | TEAM II | 1124 |
| OCR | ECD12 | ECD1 | TEAM II | 1124 |
| OCR | ECD12 | ECD1 | TEAM II | 1124 |
| OCR | ECD12 | ECD1 | TEAM II | 1124 |
| OCR | ECD13 | ECD1 | TEAM III | 1124 |
| OCR | ECD13 | ECD1 | TEAM III | 1124 |
| OCR | ECD13 | ECD1 | TEAM III | 1124 |
| OCR | ECD13 | ECD1 | TEAM III | 1124 |
| OCR | ECD13 | ECD1 | TEAM III | 1124 |
| OCR | ECD13 | ECD1 | TEAM III | 1124 |
| OCR | ECD14 | ECD1 | TEAM IV | 1124 |
| OCR | ECD14 | ECD1 | TEAM IV | 1124 |
| OCR | ECD14 | ECD1 | TEAM IV | 1124 |
| OCR | ECD14 | ECD1 | TEAM IV | 1124 |
| OCR | ECD14 | ECD1 | TEAM IV | 1124 |
| OCR | ECD14 | ECD1 | TEAM IV | 1124 |
| OCR | ECD2 | ECD2 | REGION II (NEW YORK) | 1124 |
| OCR | ECD2 | ECD2 | REGION II (NEW YORK) | 1124 |
| OCR | ECD2 | ECD2 | REGION II (NEW YORK) | 1124 |
| OCR | ECD21 | ECD2 | SELF-DIRECTED TEAM A | 1124 |
| OCR | ECD21 | ECD2 | SELF-DIRECTED TEAM A | 1124 |
| OCR | ECD21 | ECD2 | SELF-DIRECTED TEAM A | 1124 |
| OCR | ECD21 | ECD2 | SELF-DIRECTED TEAM A | 1124 |
| OCR | ECD21 | ECD2 | SELF-DIRECTED TEAM A | 1124 |
| OCR | ECD21 | ECD2 | SELF-DIRECTED TEAM A | 1124 |
| OCR | ECD21 | ECD2 | SELF-DIRECTED TEAM A | 1124 |
| OCR | ECD22 | ECD2 | SELF-DIRECTED TEAM B | 1124 |
| OCR | ECD22 | ECD2 | SELF-DIRECTED TEAM B | 1124 |
| OCR | ECD22 | ECD2 | SELF-DIRECTED TEAM B | 1124 |
| OCR | ECD22 | ECD2 | SELF-DIRECTED TEAM B | 1124 |
| OCR | ECD22 | ECD2 | SELF-DIRECTED TEAM B | 1124 |
| OCR | ECD22 | ECD2 | SELF-DIRECTED TEAM B | 1124 |
| OCR | ECD23 | ECD2 | SELF-DIRECTED TEAM C | 1124 |
| OCR | ECD23 | ECD2 | SELF-DIRECTED TEAM C | 1124 |
| OCR | ECD23 | ECD2 | SELF-DIRECTED TEAM C | 1124 |
| OCR | ECD23 | ECD2 | SELF-DIRECTED TEAM C | 1124 |
| OCR | ECD23 | ECD2 | SELF-DIRECTED TEAM C | 1124 |
| OCR | ECD24 | ECD2 | SELF-DIRECTED TEAM D | 1124 |
| OCR | ECD24 | ECD2 | SELF-DIRECTED TEAM D | 1124 |
| OCR | ECD24 | ECD2 | SELF-DIRECTED TEAM D | 1124 |
| OCR | ECD24 | ECD2 | SELF-DIRECTED TEAM D | 1124 |
| OCR | ECD24 | ECD2 | SELF-DIRECTED TEAM D | 1124 |
| OCR | ECD24 | ECD2 | SELF-DIRECTED TEAM D | 1124 |
| OCR | ECD24 | ECD2 | SELF-DIRECTED TEAM D | 1124 |
| OCR | ECD25 | ECD2 | TEAM E (NEW YORK REGION) | 1124 |
| OCR | ECD25 | ECD2 | TEAM E (NEW YORK REGION) | 1124 |

| | | | | | |
|---|---|---|---|---|---|
| OCR | ECD25 | ECD2 | TEAM E (NEW YORK REGION) | | 1124 |
| OCR | ECD25 | ECD2 | TEAM E (NEW YORK REGION) | | 1124 |
| OCR | ECD25 | ECD2 | TEAM E (NEW YORK REGION) | | 1124 |
| OCR | ECD3 | ECD3 | REGION III (PHILADELPHIA) | | 1124 |
| OCR | ECD3 | ECD3 | REGION III (PHILADELPHIA) | | 1124 |
| OCR | ECD31 | ECD3 | CASE RESOLUTION TEAM 1 | | 1124 |
| OCR | ECD31 | ECD3 | CASE RESOLUTION TEAM 1 | | 1124 |
| OCR | ECD31 | ECD3 | CASE RESOLUTION TEAM 1 | | 1124 |
| OCR | ECD31 | ECD3 | CASE RESOLUTION TEAM 1 | | 1124 |
| OCR | ECD31 | ECD3 | CASE RESOLUTION TEAM 1 | | 1124 |
| OCR | ECD31 | ECD3 | CASE RESOLUTION TEAM 1 | | 1124 |
| OCR | ECD31 | ECD3 | CASE RESOLUTION TEAM 1 | | 1124 |
| OCR | ECD32 | ECD3 | CASE RESOLUTION TEAM 2 | | 1124 |
| OCR | ECD32 | ECD3 | CASE RESOLUTION TEAM 2 | | 1124 |
| OCR | ECD32 | ECD3 | CASE RESOLUTION TEAM 2 | | 1124 |
| OCR | ECD32 | ECD3 | CASE RESOLUTION TEAM 2 | | 1124 |
| OCR | ECD32 | ECD3 | CASE RESOLUTION TEAM 2 | | 1124 |
| OCR | ECD33 | ECD3 | CASE RESOLUTION TEAM 3 | | 1124 |
| OCR | ECD33 | ECD3 | CASE RESOLUTION TEAM 3 | | 1124 |
| OCR | ECD33 | ECD3 | CASE RESOLUTION TEAM 3 | | 1124 |
| OCR | ECD33 | ECD3 | CASE RESOLUTION TEAM 3 | | 1124 |
| OCR | ECD33 | ECD3 | CASE RESOLUTION TEAM 3 | | 1124 |
| OCR | ECD33 | ECD3 | CASE RESOLUTION TEAM 3 | | 1124 |
| OCR | ECD34 | ECD3 | CASE RESOLUTION TEAM 4 | | 1124 |
| OCR | ECD34 | ECD3 | CASE RESOLUTION TEAM 4 | | 1124 |
| OCR | ECD34 | ECD3 | CASE RESOLUTION TEAM 4 | | 1124 |
| OCR | ECD34 | ECD3 | CASE RESOLUTION TEAM 4 | | 1124 |
| OCR | ECD34 | ECD3 | CASE RESOLUTION TEAM 4 | | 1124 |
| OCR | ECD34 | ECD3 | CASE RESOLUTION TEAM 4 | | 1124 |
| OCR | ECD34 | ECD3 | CASE RESOLUTION TEAM 4 | | 1124 |
| OCR | ECD3A | ECD3 | SUPPORT SERVICES GROUP | | 1124 |
| OCR | ECD5 | ECD5 | REGION V (CHICAGO) | | 1124 |
| OCR | ECD5 | ECD5 | REGION V (CHICAGO) | | 1124 |
| OCR | ECD5 | ECD5 | REGION V (CHICAGO) | | 1124 |
| OCR | ECD51 | ECD5 | TEAM 1 | | 1124 |
| OCR | ECD51 | ECD5 | TEAM 1 | | 1124 |
| OCR | ECD51 | ECD5 | TEAM 1 | | 1124 |
| OCR | ECD51 | ECD5 | TEAM 1 | | 1124 |
| OCR | ECD52 | ECD5 | TEAM 2 | | 1124 |
| OCR | ECD52 | ECD5 | TEAM 2 | | 1124 |
| OCR | ECD52 | ECD5 | TEAM 2 | | 1124 |
| OCR | ECD52 | ECD5 | TEAM 2 | | 1124 |
| OCR | ECD52 | ECD5 | TEAM 2 | | 1124 |
| OCR | ECD52 | ECD5 | TEAM 2 | | 1124 |
| OCR | ECD53 | ECD5 | TEAM 3 | | 1124 |
| OCR | ECD53 | ECD5 | TEAM 3 | | 1124 |
| OCR | ECD53 | ECD5 | TEAM 3 | | 1124 |
| OCR | ECD53 | ECD5 | TEAM 3 | | 1124 |
| OCR | ECD53 | ECD5 | TEAM 3 | | 1124 |

| OCR | ECD53 | ECD5 | TEAM 3 | 1124 |
|-----|-------|------|--------|------|
| OCR | ECD53 | ECD5 | TEAM 3 | 1124 |
| OCR | ECD54 | ECD5 | TEAM 4 | 1124 |
| OCR | ECD54 | ECD5 | TEAM 4 | 1124 |
| OCR | ECD54 | ECD5 | TEAM 4 | 1124 |
| OCR | ECD5C | ECD5 | CLEVELAND REGION | 1124 |
| OCR | ECD5C | ECD5 | CLEVELAND REGION | 1124 |
| OCR | ECD5C | ECD5 | CLEVELAND REGION | 1124 |
| OCR | ECD5C | ECD5 | CLEVELAND REGION | 1124 |
| OCR | ECD5C | ECD5 | CLEVELAND REGION | 1124 |
| OCR | ECD5C | ECD5 | CLEVELAND REGION | 1124 |
| OCR | ECD5C | ECD5 | CLEVELAND REGION | 1124 |
| OCR | ECD5C | ECD5 | CLEVELAND REGION | 1124 |
| OCR | ECD5C | ECD5 | CLEVELAND REGION | 1124 |
| OCR | ECD5C1 | ECD5 | TEAM 1 | 1124 |
| OCR | ECD5C1 | ECD5 | TEAM 1 | 1124 |
| OCR | ECD5C1 | ECD5 | TEAM 1 | 1124 |
| OCR | ECD5C1 | ECD5 | TEAM 1 | 1124 |
| OCR | ECD5C1 | ECD5 | TEAM 1 | 1124 |
| OCR | ECD5C1 | ECD5 | TEAM 1 | 1124 |
| OCR | ECD5C1 | ECD5 | TEAM 1 | 1124 |
| OCR | ECD5C1 | ECD5 | TEAM 1 | 1124 |
| OCR | ECD5C2 | ECD5 | TEAM 2 | 1124 |
| OCR | ECD5C2 | ECD5 | TEAM 2 | 1124 |
| OCR | ECD5C2 | ECD5 | TEAM 2 | 1124 |
| OCR | ECD5C2 | ECD5 | TEAM 2 | 1124 |
| OCR | ECD5C2 | ECD5 | TEAM 2 | 1124 |
| OCR | ECD5C3 | ECD5 | TEAM 3 | 1124 |
| OCR | ECD5C3 | ECD5 | TEAM 3 | 1124 |
| OCR | ECD5C3 | ECD5 | TEAM 3 | 1124 |
| OCR | ECD5C3 | ECD5 | TEAM 3 | 1124 |
| OCR | ECD5C3 | ECD5 | TEAM 3 | 1124 |
| OCR | ECD5C3 | ECD5 | TEAM 3 | 1124 |
| OCR | ECD5R | ECD5 | TEAM 5 (CHICAGO) | 1124 |
| OCR | ECD5R | ECD5 | TEAM 5 (CHICAGO) | 1124 |
| OCR | ECD5R | ECD5 | TEAM 5 (CHICAGO) | 1124 |
| OCR | ECD5R | ECD5 | TEAM 5 (CHICAGO) | 1124 |
| OCR | ECD6 | ECD6 | REGION VI (DALLAS) | 1124 |
| OCR | ECD6 | ECD6 | REGION VI (DALLAS) | 1124 |
| OCR | ECD6 | ECD6 | REGION VI (DALLAS) | 1124 |
| OCR | ECD6 | ECD6 | REGION VI (DALLAS) | 1124 |
| OCR | ECD6 | ECD6 | REGION VI (DALLAS) | 1124 |
| OCR | ECD6 | ECD6 | REGION VI (DALLAS) | 1124 |
| OCR | ECD6 | ECD6 | REGION VI (DALLAS) | 1124 |
| OCR | ECD6 | ECD6 | REGION VI (DALLAS) | 1124 |
| OCR | ECD6 | ECD6 | REGION VI (DALLAS) | 1124 |
| OCR | ECD6 | ECD6 | REGION VI (DALLAS) | 1124 |
| OCR | ECD6 | ECD6 | REGION VI (DALLAS) | 1124 |
| OCR | ECD6 | ECD6 | REGION VI (DALLAS) | 1124 |

| | | | | | |
|---|---|---|---|---|---|
| OCR | ECD6A | ECD6 | MULTI-FUNCTIONAL TEAM A | | 1124 |
| OCR | ECD6A | ECD6 | MULTI-FUNCTIONAL TEAM A | | 1124 |
| OCR | ECD6A | ECD6 | MULTI-FUNCTIONAL TEAM A | | 1124 |
| OCR | ECD6A | ECD6 | MULTI-FUNCTIONAL TEAM A | | 1124 |
| OCR | ECD6A | ECD6 | MULTI-FUNCTIONAL TEAM A | | 1124 |
| OCR | ECD6A | ECD6 | MULTI-FUNCTIONAL TEAM A | | 1124 |
| OCR | ECD6B | ECD6 | MULTI-FUNCTIONL TEAM B | | 1124 |
| OCR | ECD6B | ECD6 | MULTI-FUNCTIONL TEAM B | | 1124 |
| OCR | ECD6B | ECD6 | MULTI-FUNCTIONL TEAM B | | 1124 |
| OCR | ECD6B | ECD6 | MULTI-FUNCTIONL TEAM B | | 1124 |
| OCR | ECD6B | ECD6 | MULTI-FUNCTIONL TEAM B | | 1124 |
| OCR | ECD6B | ECD6 | MULTI-FUNCTIONL TEAM B | | 1124 |
| OCR | ECD6C | ECD6 | MULTI-FUNCTIONAL TEAM C | | 1124 |
| OCR | ECD6C | ECD6 | MULTI-FUNCTIONAL TEAM C | | 1124 |
| OCR | ECD6C | ECD6 | MULTI-FUNCTIONAL TEAM C | | 1124 |
| OCR | ECD6C | ECD6 | MULTI-FUNCTIONAL TEAM C | | 1124 |
| OCR | ECD6C | ECD6 | MULTI-FUNCTIONAL TEAM C | | 1124 |
| OCR | ECD6C | ECD6 | MULTI-FUNCTIONAL TEAM C | | 1124 |
| OCR | ECD6D | ECD6 | MULTI-FUNCTIONAL TEAM D | | 1124 |
| OCR | ECD6D | ECD6 | MULTI-FUNCTIONAL TEAM D | | 1124 |
| OCR | ECD6D | ECD6 | MULTI-FUNCTIONAL TEAM D | | 1124 |
| OCR | ECD6D | ECD6 | MULTI-FUNCTIONAL TEAM D | | 1124 |
| OCR | ECD6D | ECD6 | MULTI-FUNCTIONAL TEAM D | | 1124 |
| OCR | ECD6D | ECD6 | MULTI-FUNCTIONAL TEAM D | | 1124 |
| OCR | ECD6D | ECD6 | MULTI-FUNCTIONAL TEAM D | | 1124 |
| OCR | ECD6F | ECD6 | TEAM F (DALLAS) | | 1124 |
| OCR | ECD6F | ECD6 | TEAM F (DALLAS) | | 1124 |
| OCR | ECD6F | ECD6 | TEAM F (DALLAS) | | 1124 |
| OCR | ECD6F | ECD6 | TEAM F (DALLAS) | | 1124 |
| OCR | ECD6F | ECD6 | TEAM F (DALLAS) | | 1124 |
| OCR | ECD6F | ECD6 | TEAM F (DALLAS) | | 1124 |
| OCR | ECD6F | ECD6 | TEAM F (DALLAS) | | 1124 |
| OCR | ECD9 | ECD9 | REGION IX (SAN FRANCISCO) | | 1124 |
| OCR | ECD9 | ECD9 | REGION IX (SAN FRANCISCO) | | 1124 |
| OCR | ECD9 | ECD9 | REGION IX (SAN FRANCISCO) | | 1124 |
| OCR | ECD91 | ECD9 | CASE RESOLUTION TEAM A | | 1124 |
| OCR | ECD91 | ECD9 | CASE RESOLUTION TEAM A | | 1124 |
| OCR | ECD91 | ECD9 | CASE RESOLUTION TEAM A | | 1124 |
| OCR | ECD91 | ECD9 | CASE RESOLUTION TEAM A | | 1124 |
| OCR | ECD91 | ECD9 | CASE RESOLUTION TEAM A | | 1124 |
| OCR | ECD92 | ECD9 | CASE RESOLUTION TEAM B | | 1124 |
| OCR | ECD92 | ECD9 | CASE RESOLUTION TEAM B | | 1124 |
| OCR | ECD92 | ECD9 | CASE RESOLUTION TEAM B | | 1124 |
| OCR | ECD92 | ECD9 | CASE RESOLUTION TEAM B | | 1124 |
| OCR | ECD93 | ECD9 | CASE RESOLUTION TEAM C | | 1124 |
| OCR | ECD93 | ECD9 | CASE RESOLUTION TEAM C | | 1124 |
| OCR | ECD93 | ECD9 | CASE RESOLUTION TEAM C | | 1124 |
| OCR | ECD93 | ECD9 | CASE RESOLUTION TEAM C | | 1124 |
| OCR | ECD93 | ECD9 | CASE RESOLUTION TEAM C | | 1124 |

| | | | | | |
|---|---|---|---|---|---|
| OCR | ECD94 | ECD9 | CASE RESOLUTION TEAM D | | 1124 |
| OCR | ECD94 | ECD9 | CASE RESOLUTION TEAM D | | 1124 |
| OCR | ECD94 | ECD9 | CASE RESOLUTION TEAM D | | 1124 |
| OCR | ECD94 | ECD9 | CASE RESOLUTION TEAM D | | 1124 |
| OCR | ECD94 | ECD9 | CASE RESOLUTION TEAM D | | 1124 |
| OCR | ECD95 | ECD9 | CASE RESOLUTION TEAM E | | 1124 |
| OCR | ECD95 | ECD9 | CASE RESOLUTION TEAM E | | 1124 |
| OCR | ECD95 | ECD9 | CASE RESOLUTION TEAM E | | 1124 |
| OCR | ECD95 | ECD9 | CASE RESOLUTION TEAM E | | 1124 |
| OCR | ECD95 | ECD9 | CASE RESOLUTION TEAM E | | 1124 |
| OCR | ECD95 | ECD9 | CASE RESOLUTION TEAM E | | 1124 |
| OCR | ECD95 | ECD9 | CASE RESOLUTION TEAM E | | 1124 |
| OCR | ECD96 | ECD9 | CASE SUPPORT TEAM | | 1124 |
| OCR | ECD96 | ECD9 | CASE SUPPORT TEAM | | 1124 |
| OCR | ECD97 | ECD9 | TEAM F (SAN FRANCISCO) | | 1124 |
| OCR | ECD97 | ECD9 | TEAM F (SAN FRANCISCO) | | 1124 |
| OCR | ECD97 | ECD9 | TEAM F (SAN FRANCISCO) | | 1124 |
| OCR | ECD97 | ECD9 | TEAM F (SAN FRANCISCO) | | 1124 |
| OCR | ECD97 | ECD9 | TEAM F (SAN FRANCISCO) | | 1124 |
| OCR | ECO | ECO | OFFICE OF PUBLIC ENG FOR NONDISC | | 1124 |
| OCR | ECO1 | ECO1 | OPEN CENTER PUBLIC INFORMATION TEAM | | 1124 |
| OCR | ECO1 | ECO1 | OPEN CENTER PUBLIC INFORMATION TEAM | | 1124 |
| OCR | ECO1 | ECO1 | OPEN CENTER PUBLIC INFORMATION TEAM | | 1124 |
| OCR | ECO1 | ECO1 | OPEN CENTER PUBLIC INFORMATION TEAM | | 1124 |
| OCR | ECO2 | ECO2 | OPEN CENTER CUSTOMER SERVICE TEAM | | 1124 |
| OCR | ECO2 | ECO2 | OPEN CENTER CUSTOMER SERVICE TEAM | | 1124 |
| OCR | ECO2 | ECO2 | OPEN CENTER CUSTOMER SERVICE TEAM | | 1124 |
| OCR | ECO2 | ECO2 | OPEN CENTER CUSTOMER SERVICE TEAM | | 1124 |
| OCR | ECO2 | ECO2 | OPEN CENTER CUSTOMER SERVICE TEAM | | 1124 |
| OCR | ECR | ECR | RESOURCE MANAGEMENT GROUP | | 1124 |
| OCR | ECR | ECR | RESOURCE MANAGEMENT GROUP | | 1124 |
| OCR | ECRB | ECRB | BUDGET & PLANNING SUPPORT TEAM | | 1124 |
| OCR | ECRB | ECRB | BUDGET & PLANNING SUPPORT TEAM | | 1124 |
| OCR | ECRH | ECRH | HUMAN RESOURCES TEAM | | 1124 |
| OCR | ECRS | ECRS | TECHNOLOGY & RECORDS MANAGEMENT | | 1124 |
| OCR | ECRS | ECRS | TECHNOLOGY & RECORDS MANAGEMENT | | 1124 |
| OCR | ECRS | ECRS | TECHNOLOGY & RECORDS MANAGEMENT | | 1124 |
| OCR | ECRS | ECRS | TECHNOLOGY & RECORDS MANAGEMENT | | 1124 |
| OCR | ECRS | ECRS | TECHNOLOGY & RECORDS MANAGEMENT | | 1124 |
| OCR | ECRS | ECRS | TECHNOLOGY & RECORDS MANAGEMENT | | 1124 |
| OCR | ECRS | ECRS | TECHNOLOGY & RECORDS MANAGEMENT | | 1124 |
| OPEPD | ED1 | ED1 | GRANTS POLICY OFFICE | | 1124 |
| OPEPD | ED1 | ED1 | GRANTS POLICY OFFICE | | 1124 |
| OPEPD | ED1 | ED1 | GRANTS POLICY OFFICE | | 1124 |
| OPEPD | ED1 | ED1 | GRANTS POLICY OFFICE | | 1124 |
| OPEPD | ED1 | ED1 | GRANTS POLICY OFFICE | | 1124 |
| OPEPD | ED1 | ED1 | GRANTS POLICY OFFICE | | 1124 |
| OPEPD | ED1 | ED1 | GRANTS POLICY OFFICE | | 1124 |
| OPEPD | ED2 | ED2 | EXECUTIVE OFFICE | | 1124 |

| | | | | |
|---|---|---|---|---|
| OPEPD | ED2 | ED2 | EXECUTIVE OFFICE | 1124 |
| OPEPD | ED2 | ED2 | EXECUTIVE OFFICE | 1124 |
| OPEPD | ED2 | ED2 | EXECUTIVE OFFICE | 1124 |
| OPEPD | ED2 | ED2 | EXECUTIVE OFFICE | 1124 |
| OPEPD | EDB1 | EDB1 | BUDGET LINE OF BUSINESS PRGM MGT OFC | 1124 |
| OPEPD | EDB1 | EDB1 | BUDGET LINE OF BUSINESS PRGM MGT OFC | 1124 |
| OPEPD | EDC1 | EDC1 | GOVERNANCE AND STRATEGY DIVISION | 1124 |
| OPEPD | EDC1 | EDC1 | GOVERNANCE AND STRATEGY DIVISION | 1124 |
| OPEPD | EDC1 | EDC1 | GOVERNANCE AND STRATEGY DIVISION | 1124 |
| OPEPD | EDC1 | EDC1 | GOVERNANCE AND STRATEGY DIVISION | 1124 |
| OPEPD | EDC1 | EDC1 | GOVERNANCE AND STRATEGY DIVISION | 1124 |
| OPEPD | EDC1 | EDC1 | GOVERNANCE AND STRATEGY DIVISION | 1124 |
| OPEPD | EDC2 | EDC2 | ANALYTICS AND INFRASTRUCTURE DIV | 1124 |
| OPEPD | EDC2 | EDC2 | ANALYTICS AND INFRASTRUCTURE DIV | 1124 |
| OPEPD | EDC2 | EDC2 | ANALYTICS AND INFRASTRUCTURE DIV | 1124 |
| OPEPD | EDC2 | EDC2 | ANALYTICS AND INFRASTRUCTURE DIV | 1124 |
| OPEPD | EDC3 | EDC3 | INNOVATION AND ENGAGEMENT DIV | 1124 |
| OPEPD | EDC3 | EDC3 | INNOVATION AND ENGAGEMENT DIV | 1124 |
| OPEPD | EDC3 | EDC3 | INNOVATION AND ENGAGEMENT DIV | 1124 |
| OPEPD | EDC3 | EDC3 | INNOVATION AND ENGAGEMENT DIV | 1124 |
| OPEPD | EDC3 | EDC3 | INNOVATION AND ENGAGEMENT DIV | 1124 |
| OUS | EE | EE | OFC OF THE UNDER SECRETARY | 1124 |
| OGC | EGB1 | EGB1 | EDUCNL EQUITY & RESEARCH DIV | 1124 |
| OGC | EGB1 | EGB1 | EDUCNL EQUITY & RESEARCH DIV | 1124 |
| OGC | EGB1 | EGB1 | EDUCNL EQUITY & RESEARCH DIV | 1124 |
| OGC | EGB1 | EGB1 | EDUCNL EQUITY & RESEARCH DIV | 1124 |
| OGC | EGB1 | EGB1 | EDUCNL EQUITY & RESEARCH DIV | 1124 |
| OGC | EGB1 | EGB1 | EDUCNL EQUITY & RESEARCH DIV | 1124 |
| OGC | EGB1 | EGB1 | EDUCNL EQUITY & RESEARCH DIV | 1124 |
| OGC | EGB1 | EGB1 | EDUCNL EQUITY & RESEARCH DIV | 1124 |
| OGC | EGB1 | EGB1 | EDUCNL EQUITY & RESEARCH DIV | 1124 |
| OGC | EGB1 | EGB1 | EDUCNL EQUITY & RESEARCH DIV | 1124 |
| OGC | EGB1 | EGB1 | EDUCNL EQUITY & RESEARCH DIV | 1124 |
| OGC | EGB2 | EGB2 | EDUCATION PROGRAM DIVISION | 1124 |
| OGC | EGB2 | EGB2 | EDUCATION PROGRAM DIVISION | 1124 |
| OGC | EGB2 | EGB2 | EDUCATION PROGRAM DIVISION | 1124 |
| OGC | EGB2 | EGB2 | EDUCATION PROGRAM DIVISION | 1124 |
| OGC | EGB2 | EGB2 | EDUCATION PROGRAM DIVISION | 1124 |
| OGC | EGB2 | EGB2 | EDUCATION PROGRAM DIVISION | 1124 |
| OGC | EGB2 | EGB2 | EDUCATION PROGRAM DIVISION | 1124 |
| OGC | EGB2 | EGB2 | EDUCATION PROGRAM DIVISION | 1124 |
| OGC | EGB2 | EGB2 | EDUCATION PROGRAM DIVISION | 1124 |
| OGC | EGB2 | EGB2 | EDUCATION PROGRAM DIVISION | 1124 |
| OGC | EGB2 | EGB2 | EDUCATION PROGRAM DIVISION | 1124 |
| OGC | EGB2 | EGB2 | EDUCATION PROGRAM DIVISION | 1124 |
| OGC | EGB2 | EGB2 | EDUCATION PROGRAM DIVISION | 1124 |
| OGC | EGB2 | EGB2 | EDUCATION PROGRAM DIVISION | 1124 |
| OGC | EGR1 | EGR1 | LEGISLATIVE COUNSEL DIVISION | 1124 |

| | | | | |
|---|---|---|---|---|
| OGC | EGR1 | EGR1 | LEGISLATIVE COUNSEL DIVISION | 1124 |
| OGC | EGR1 | EGR1 | LEGISLATIVE COUNSEL DIVISION | 1124 |
| OGC | EGR1 | EGR1 | LEGISLATIVE COUNSEL DIVISION | 1124 |
| OGC | EGR2 | EGR2 | REGULATORY SERVICES DIVISION | 1124 |
| OGC | EGR2 | EGR2 | REGULATORY SERVICES DIVISION | 1124 |
| OGC | EGR2 | EGR2 | REGULATORY SERVICES DIVISION | 1124 |
| OGC | EGR2 | EGR2 | REGULATORY SERVICES DIVISION | 1124 |
| OGC | EGR2 | EGR2 | REGULATORY SERVICES DIVISION | 1124 |
| OGC | EGR2 | EGR2 | REGULATORY SERVICES DIVISION | 1124 |
| OGC | EGR3 | EGR3 | ETHICS DIVISION | 1124 |
| OGC | EGR3 | EGR3 | ETHICS DIVISION | 1124 |
| OSERS | EH1 | EH1 | MANAGEMENT AND SUPPORT STAFF | 1124 |
| OSERS | EH1 | EH1 | MANAGEMENT AND SUPPORT STAFF | 1124 |
| OSERS | EH1 | EH1 | MANAGEMENT AND SUPPORT STAFF | 1124 |
| OSERS | EH1 | EH1 | MANAGEMENT AND SUPPORT STAFF | 1124 |
| OSERS | EH1 | EH1 | MANAGEMENT AND SUPPORT STAFF | 1124 |
| OSERS | EH1 | EH1 | MANAGEMENT AND SUPPORT STAFF | 1124 |
| OSERS | EH2 | EH2 | COMMUN & CUSTOMER SERVICE TEAM | 1124 |
| OSERS | EH2 | EH2 | COMMUN & CUSTOMER SERVICE TEAM | 1124 |
| OSERS | EH2 | EH2 | COMMUN & CUSTOMER SERVICE TEAM | 1124 |
| OSERS | EH2 | EH2 | COMMUN & CUSTOMER SERVICE TEAM | 1124 |
| OSERS | EH2 | EH2 | COMMUN & CUSTOMER SERVICE TEAM | 1124 |
| OSERS | EH3 | EH3 | POLICY AND PLANNING STAFF | 1124 |
| OSERS | EH3 | EH3 | POLICY AND PLANNING STAFF | 1124 |
| OSERS | EH3 | EH3 | POLICY AND PLANNING STAFF | 1124 |
| OSERS | EH3 | EH3 | POLICY AND PLANNING STAFF | 1124 |
| OSERS | EH3 | EH3 | POLICY AND PLANNING STAFF | 1124 |
| OCIO | EIE5 | EIE5 | TECH IMPLEMENTATION & INTEGRATION | 1124 |
| OCIO | EIE5 | EIE5 | TECH IMPLEMENTATION & INTEGRATION | 1124 |
| OCIO | EIE5 | EIE5 | TECH IMPLEMENTATION & INTEGRATION | 1124 |
| OCIO | EIE5 | EIE5 | TECH IMPLEMENTATION & INTEGRATION | 1124 |
| OCIO | EIE5 | EIE5 | TECH IMPLEMENTATION & INTEGRATION | 1124 |
| OCIO | EIE5 | EIE5 | TECH IMPLEMENTATION & INTEGRATION | 1124 |
| OCIO | EIE5 | EIE5 | TECH IMPLEMENTATION & INTEGRATION | 1124 |
| OCIO | EIE7 | EIE7 | OPERATIONAL SUPP SERV BRANCH | 1124 |
| OCIO | EIE7 | EIE7 | OPERATIONAL SUPP SERV BRANCH | 1124 |
| OCIO | EIE7 | EIE7 | OPERATIONAL SUPP SERV BRANCH | 1124 |
| OCIO | EIE7 | EIE7 | OPERATIONAL SUPP SERV BRANCH | 1124 |
| OCIO | EIE7 | EIE7 | OPERATIONAL SUPP SERV BRANCH | 1124 |
| OCIO | EIE7 | EIE7 | OPERATIONAL SUPP SERV BRANCH | 1124 |
| OCIO | EII5 | EII5 | GOVERNANCE, RISK AND POLICY BRANCH | 1124 |
| OCIO | EII5 | EII5 | GOVERNANCE, RISK AND POLICY BRANCH | 1124 |
| OCIO | EIP | EIP | INF TECH PROGRAM SERVICES | 1124 |
| OCIO | EIP1 | EIP1 | INV & ACQ MANAGEMENT BRANCH | 1124 |
| OCIO | EIP1 | EIP1 | INV & ACQ MANAGEMENT BRANCH | 1124 |
| OCIO | EIP1 | EIP1 | INV & ACQ MANAGEMENT BRANCH | 1124 |
| OCIO | EIP1 | EIP1 | INV & ACQ MANAGEMENT BRANCH | 1124 |
| OCIO | EIP2 | EIP2 | ENTERPRISE PROJECT MANAGEMENT BRANCH | 1124 |
| OCIO | EIP4 | EIP4 | INFORMATION MANAGEMENT BRANCH | 1124 |

| | | | | |
|---|---|---|---|---|
| OCIO | EIP4 | EIP4 | INFORMATION MANAGEMENT BRANCH | 1124 |
| OCIO | EIP4 | EIP4 | INFORMATION MANAGEMENT BRANCH | 1124 |
| OCIO | EIP4 | EIP4 | INFORMATION MANAGEMENT BRANCH | 1124 |
| OFO | EKAS | EKAS | STRATEGIC ACQ MGMT INITIATIVES DIV | 1124 |
| OFO | EKAS | EKAS | STRATEGIC ACQ MGMT INITIATIVES DIV | 1124 |
| OFO | EKAS | EKAS | STRATEGIC ACQ MGMT INITIATIVES DIV | 1124 |
| OFO | EKAS | EKAS | STRATEGIC ACQ MGMT INITIATIVES DIV | 1124 |
| OFO | EKC1 | EKC1 | ADMINISTRATIVE OPERATIONS BRANCH | 1124 |
| OFO | EKC1 | EKC1 | ADMINISTRATIVE OPERATIONS BRANCH | 1124 |
| OFO | EKC1 | EKC1 | ADMINISTRATIVE OPERATIONS BRANCH | 1124 |
| OFO | EKC2 | EKC2 | BUDGET AND CONTRACTS MANAGEMENT | 1124 |
| OFO | EKC2 | EKC2 | BUDGET AND CONTRACTS MANAGEMENT | 1124 |
| OFO | EKC2 | EKC2 | BUDGET AND CONTRACTS MANAGEMENT | 1124 |
| OFO | EKC2 | EKC2 | BUDGET AND CONTRACTS MANAGEMENT | 1124 |
| OFO | EKC2 | EKC2 | BUDGET AND CONTRACTS MANAGEMENT | 1124 |
| OFO | EKC2 | EKC2 | BUDGET AND CONTRACTS MANAGEMENT | 1124 |
| OFO | EKC2 | EKC2 | BUDGET AND CONTRACTS MANAGEMENT | 1124 |
| OFO | EKFG | EKFG | GENERAL LEDGER DIVISION | 1124 |
| OFO | EKFG | EKFG | GENERAL LEDGER DIVISION | 1124 |
| OFO | EKFG | EKFG | GENERAL LEDGER DIVISION | 1124 |
| OFO | EKFG | EKFG | GENERAL LEDGER DIVISION | 1124 |
| OFO | EKFG | EKFG | GENERAL LEDGER DIVISION | 1124 |
| OFO | EKGE | EKGE | GRANTS RISK MANAGEMENT SVS DIV | 1124 |
| OFO | EKGE | EKGE | GRANTS RISK MANAGEMENT SVS DIV | 1124 |
| OFO | EKGE | EKGE | GRANTS RISK MANAGEMENT SVS DIV | 1124 |
| OFO | EKGE | EKGE | GRANTS RISK MANAGEMENT SVS DIV | 1124 |
| OFO | EKGE | EKGE | GRANTS RISK MANAGEMENT SVS DIV | 1124 |
| OFO | EKGE | EKGE | GRANTS RISK MANAGEMENT SVS DIV | 1124 |
| OFO | EKGP | EKGP | GRANTS MANAGEMENT POLICY DIVISION | 1124 |
| OFO | EKGP | EKGP | GRANTS MANAGEMENT POLICY DIVISION | 1124 |
| OFO | EKGP | EKGP | GRANTS MANAGEMENT POLICY DIVISION | 1124 |
| OFO | EKGP | EKGP | GRANTS MANAGEMENT POLICY DIVISION | 1124 |
| OFO | EKGP | EKGP | GRANTS MANAGEMENT POLICY DIVISION | 1124 |
| OFO | EKGP | EKGP | GRANTS MANAGEMENT POLICY DIVISION | 1124 |
| OFO | EKGP | EKGP | GRANTS MANAGEMENT POLICY DIVISION | 1124 |
| OFO | EKHB | EKHB | BUSINESS & ADMINISTRATION SVS DIV | 1124 |
| OFO | EKHB | EKHB | BUSINESS & ADMINISTRATION SVS DIV | 1124 |
| OFO | EKHB | EKHB | BUSINESS & ADMINISTRATION SVS DIV | 1124 |
| OFO | EKHB | EKHB | BUSINESS & ADMINISTRATION SVS DIV | 1124 |
| OFO | EKHL | EKHL | TALENT DEVELOPMENT DIVISION | 1124 |
| OFO | EKHL1 | EKHL | LEARNING AND ENGAGEMENT BRANCH | 1124 |
| OFO | EKSL2 | EKSL | TRANSPORATION SERVICES BRANCH | 1124 |
| OFO | EKSL2 | EKSL | TRANSPORATION SERVICES BRANCH | 1124 |
| OFO | EKSL2 | EKSL | TRANSPORATION SERVICES BRANCH | 1124 |
| OFO | EKSL3 | EKSL | FEDERAL REAL PROPERTY BRANCH | 1124 |
| OFO | EKTS1 | EKTS | COMM & FED MANGMENT SHARED SERV | 1124 |
| OFO | EKTS1 | EKTS | COMM & FED MANGMENT SHARED SERV | 1124 |
| OFO | EKTS1 | EKTS | COMM & FED MANGMENT SHARED SERV | 1124 |
| OFO | EKTS2 | EKTS | TRAVEL MANAGEMENT BRANCH | 1124 |

| | | | | | |
|---|---|---|---|---|---|
| OFO | EKTS2 | EKTS | TRAVEL MANAGEMENT BRANCH | | 1124 |
| OFO | EKTS2 | EKTS | TRAVEL MANAGEMENT BRANCH | | 1124 |
| OFO | EKTS3 | EKTS | CYBERSECURITY BRANCH | | 1124 |
| FSA | ENAEEA | ENAE | ATLANTA SCHOOL PARTICIPATION SECTION | | 1124 |
| FSA | ENAEEA | ENAE | ATLANTA SCHOOL PARTICIPATION SECTION | | 1124 |
| FSA | ENAEEA | ENAE | ATLANTA SCHOOL PARTICIPATION SECTION | | 1124 |
| FSA | ENAEEA | ENAE | ATLANTA SCHOOL PARTICIPATION SECTION | | 1124 |
| FSA | ENAEEA | ENAE | ATLANTA SCHOOL PARTICIPATION SECTION | | 1124 |
| FSA | ENAEEA | ENAE | ATLANTA SCHOOL PARTICIPATION SECTION | | 1124 |
| FSA | ENAEEA | ENAE | ATLANTA SCHOOL PARTICIPATION SECTION | | 1124 |
| FSA | ENAEEA | ENAE | ATLANTA SCHOOL PARTICIPATION SECTION | | 1124 |
| FSA | ENAEEA | ENAE | ATLANTA SCHOOL PARTICIPATION SECTION | | 1124 |
| FSA | ENAEEA | ENAE | ATLANTA SCHOOL PARTICIPATION SECTION | | 1124 |
| FSA | ENAEEA | ENAE | ATLANTA SCHOOL PARTICIPATION SECTION | | 1124 |
| FSA | ENAEEA | ENAE | ATLANTA SCHOOL PARTICIPATION SECTION | | 1124 |
| FSA | ENAEEA | ENAE | ATLANTA SCHOOL PARTICIPATION SECTION | | 1124 |
| FSA | ENAEEA | ENAE | ATLANTA SCHOOL PARTICIPATION SECTION | | 1124 |
| FSA | ENAEEA | ENAE | ATLANTA SCHOOL PARTICIPATION SECTION | | 1124 |
| FSA | ENAEEA | ENAE | ATLANTA SCHOOL PARTICIPATION SECTION | | 1124 |
| FSA | ENAEEA | ENAE | ATLANTA SCHOOL PARTICIPATION SECTION | | 1124 |
| FSA | ENAEEA | ENAE | ATLANTA SCHOOL PARTICIPATION SECTION | | 1124 |
| FSA | ENAEEA | ENAE | ATLANTA SCHOOL PARTICIPATION SECTION | | 1124 |
| FSA | ENAEED | ENAE | DALLAS SCHOOL PARTICIPATION SECTION | | 1124 |
| FSA | ENAEED | ENAE | DALLAS SCHOOL PARTICIPATION SECTION | | 1124 |
| FSA | ENAEED | ENAE | DALLAS SCHOOL PARTICIPATION SECTION | | 1124 |
| FSA | ENAEED | ENAE | DALLAS SCHOOL PARTICIPATION SECTION | | 1124 |
| FSA | ENAEED | ENAE | DALLAS SCHOOL PARTICIPATION SECTION | | 1124 |
| FSA | ENAEED | ENAE | DALLAS SCHOOL PARTICIPATION SECTION | | 1124 |
| FSA | ENAEED | ENAE | DALLAS SCHOOL PARTICIPATION SECTION | | 1124 |
| FSA | ENAEED | ENAE | DALLAS SCHOOL PARTICIPATION SECTION | | 1124 |
| FSA | ENAEED | ENAE | DALLAS SCHOOL PARTICIPATION SECTION | | 1124 |
| FSA | ENAEEK | ENAE | KANSAS CITY SCHOOL PARTICIPATION SEC | | 1124 |
| FSA | ENAEEK | ENAE | KANSAS CITY SCHOOL PARTICIPATION SEC | | 1124 |
| FSA | ENAEEK | ENAE | KANSAS CITY SCHOOL PARTICIPATION SEC | | 1124 |
| FSA | ENAEEK | ENAE | KANSAS CITY SCHOOL PARTICIPATION SEC | | 1124 |
| FSA | ENAEEK | ENAE | KANSAS CITY SCHOOL PARTICIPATION SEC | | 1124 |
| FSA | ENAEEK | ENAE | KANSAS CITY SCHOOL PARTICIPATION SEC | | 1124 |
| FSA | ENAEEK | ENAE | KANSAS CITY SCHOOL PARTICIPATION SEC | | 1124 |
| FSA | ENAEEK | ENAE | KANSAS CITY SCHOOL PARTICIPATION SEC | | 1124 |
| FSA | ENAEEK | ENAE | KANSAS CITY SCHOOL PARTICIPATION SEC | | 1124 |
| FSA | ENAEEK | ENAE | KANSAS CITY SCHOOL PARTICIPATION SEC | | 1124 |
| FSA | ENAEEK | ENAE | KANSAS CITY SCHOOL PARTICIPATION SEC | | 1124 |
| FSA | ENAEEK | ENAE | KANSAS CITY SCHOOL PARTICIPATION SEC | | 1124 |
| FSA | ENAEEK | ENAE | KANSAS CITY SCHOOL PARTICIPATION SEC | | 1124 |
| FSA | ENAEEM | ENAE | MULTI-REG & FORGN SCHOOL PARTICIP SEC | | 1124 |
| FSA | ENAEEM | ENAE | MULTI-REG & FORGN SCHOOL PARTICIP SEC | | 1124 |
| FSA | ENAEEM | ENAE | MULTI-REG & FORGN SCHOOL PARTICIP SEC | | 1124 |

| | | | | | |
|---|---|---|---|---|---|
| FSA | ENAEEM | ENAE | MULTI-REG & FORGN SCHOOL PARTICIP SEC | | 1124 |
| FSA | ENAEEM | ENAE | MULTI-REG & FORGN SCHOOL PARTICIP SEC | | 1124 |
| FSA | ENAEEM | ENAE | MULTI-REG & FORGN SCHOOL PARTICIP SEC | | 1124 |
| FSA | ENAEEM | ENAE | MULTI-REG & FORGN SCHOOL PARTICIP SEC | | 1124 |
| FSA | ENAEEM | ENAE | MULTI-REG & FORGN SCHOOL PARTICIP SEC | | 1124 |
| FSA | ENAEEM | ENAE | MULTI-REG & FORGN SCHOOL PARTICIP SEC | | 1124 |
| FSA | ENAEEM | ENAE | MULTI-REG & FORGN SCHOOL PARTICIP SEC | | 1124 |
| FSA | ENAEEM | ENAE | MULTI-REG & FORGN SCHOOL PARTICIP SEC | | 1124 |
| FSA | ENAEEM | ENAE | MULTI-REG & FORGN SCHOOL PARTICIP SEC | | 1124 |
| FSA | ENAEEM | ENAE | MULTI-REG & FORGN SCHOOL PARTICIP SEC | | 1124 |
| FSA | ENAEEM | ENAE | MULTI-REG & FORGN SCHOOL PARTICIP SEC | | 1124 |
| FSA | ENAEEM | ENAE | MULTI-REG & FORGN SCHOOL PARTICIP SEC | | 1124 |
| FSA | ENAEEM | ENAE | MULTI-REG & FORGN SCHOOL PARTICIP SEC | | 1124 |
| FSA | ENAEEM | ENAE | MULTI-REG & FORGN SCHOOL PARTICIP SEC | | 1124 |
| FSA | ENAEEM | ENAE | MULTI-REG & FORGN SCHOOL PARTICIP SEC | | 1124 |
| FSA | ENAEEM | ENAE | MULTI-REG & FORGN SCHOOL PARTICIP SEC | | 1124 |
| FSA | ENAEEM | ENAE | MULTI-REG & FORGN SCHOOL PARTICIP SEC | | 1124 |
| FSA | ENAEEM | ENAE | MULTI-REG & FORGN SCHOOL PARTICIP SEC | | 1124 |
| FSA | ENAEEM | ENAE | MULTI-REG & FORGN SCHOOL PARTICIP SEC | | 1124 |
| FSA | ENAEEM | ENAE | MULTI-REG & FORGN SCHOOL PARTICIP SEC | | 1124 |
| FSA | ENAEEN | ENAE | NEW YORK/BOSTON SCHOOL PARTICIP SEC | | 1124 |
| FSA | ENAEEN | ENAE | NEW YORK/BOSTON SCHOOL PARTICIP SEC | | 1124 |
| FSA | ENAEEN | ENAE | NEW YORK/BOSTON SCHOOL PARTICIP SEC | | 1124 |
| FSA | ENAEEN | ENAE | NEW YORK/BOSTON SCHOOL PARTICIP SEC | | 1124 |
| FSA | ENAEEN | ENAE | NEW YORK/BOSTON SCHOOL PARTICIP SEC | | 1124 |
| FSA | ENAEEN | ENAE | NEW YORK/BOSTON SCHOOL PARTICIP SEC | | 1124 |
| FSA | ENAEEN | ENAE | NEW YORK/BOSTON SCHOOL PARTICIP SEC | | 1124 |
| FSA | ENAEEN | ENAE | NEW YORK/BOSTON SCHOOL PARTICIP SEC | | 1124 |
| FSA | ENAEEN | ENAE | NEW YORK/BOSTON SCHOOL PARTICIP SEC | | 1124 |
| FSA | ENAEEN | ENAE | NEW YORK/BOSTON SCHOOL PARTICIP SEC | | 1124 |
| FSA | ENAEEN | ENAE | NEW YORK/BOSTON SCHOOL PARTICIP SEC | | 1124 |
| FSA | ENAEEN | ENAE | NEW YORK/BOSTON SCHOOL PARTICIP SEC | | 1124 |
| FSA | ENAEEN | ENAE | NEW YORK/BOSTON SCHOOL PARTICIP SEC | | 1124 |
| FSA | ENAEES | ENAE | SAN FRAN/SEATTLE SCHOOL PARTICIP SEC | | 1124 |
| FSA | ENAEES | ENAE | SAN FRAN/SEATTLE SCHOOL PARTICIP SEC | | 1124 |
| FSA | ENAEES | ENAE | SAN FRAN/SEATTLE SCHOOL PARTICIP SEC | | 1124 |
| FSA | ENAEES | ENAE | SAN FRAN/SEATTLE SCHOOL PARTICIP SEC | | 1124 |
| FSA | ENAEES | ENAE | SAN FRAN/SEATTLE SCHOOL PARTICIP SEC | | 1124 |
| FSA | ENAEES | ENAE | SAN FRAN/SEATTLE SCHOOL PARTICIP SEC | | 1124 |
| FSA | ENAEES | ENAE | SAN FRAN/SEATTLE SCHOOL PARTICIP SEC | | 1124 |
| FSA | ENAEES | ENAE | SAN FRAN/SEATTLE SCHOOL PARTICIP SEC | | 1124 |
| FSA | ENAEES | ENAE | SAN FRAN/SEATTLE SCHOOL PARTICIP SEC | | 1124 |
| FSA | ENAEES | ENAE | SAN FRAN/SEATTLE SCHOOL PARTICIP SEC | | 1124 |
| FSA | ENAEES | ENAE | SAN FRAN/SEATTLE SCHOOL PARTICIP SEC | | 1124 |
| FSA | ENAEES | ENAE | SAN FRAN/SEATTLE SCHOOL PARTICIP SEC | | 1124 |
| FSA | ENGE | ENGE | EMPLOYEE COMMUNICATIONS DIVISION | | 1124 |
| FSA | ENGE | ENGE | EMPLOYEE COMMUNICATIONS DIVISION | | 1124 |
| FSA | ENGE | ENGE | EMPLOYEE COMMUNICATIONS DIVISION | | 1124 |
| FSA | ENGE | ENGE | EMPLOYEE COMMUNICATIONS DIVISION | | 1124 |

| | | | | |
|---|---|---|---|---|
| FSA | ENGX | ENGX | EXT OUTREACH & STKHLDR ENGAGEMENT DIV | 1124 |
| FSA | ENHS | ENHS | IHE SUPPORT SERVICES DIVISION | 1124 |
| FSA | ENHS | ENHS | IHE SUPPORT SERVICES DIVISION | 1124 |
| FSA | ENHS | ENHS | IHE SUPPORT SERVICES DIVISION | 1124 |
| FSA | ENHS | ENHS | IHE SUPPORT SERVICES DIVISION | 1124 |
| FSA | ENHS | ENHS | IHE SUPPORT SERVICES DIVISION | 1124 |
| FSA | ENHS | ENHS | IHE SUPPORT SERVICES DIVISION | 1124 |
| FSA | ENHS | ENHS | IHE SUPPORT SERVICES DIVISION | 1124 |
| FSA | ENIM | ENIM | PRODUCT MANAGEMENT DIVISION | 1124 |
| FSA | ENIM | ENIM | PRODUCT MANAGEMENT DIVISION | 1124 |
| FSA | ENIM | ENIM | PRODUCT MANAGEMENT DIVISION | 1124 |
| FSA | ENIM | ENIM | PRODUCT MANAGEMENT DIVISION | 1124 |
| FSA | ENIM | ENIM | PRODUCT MANAGEMENT DIVISION | 1124 |
| FSA | ENIM | ENIM | PRODUCT MANAGEMENT DIVISION | 1124 |
| FSA | ENIM | ENIM | PRODUCT MANAGEMENT DIVISION | 1124 |
| FSA | ENIM | ENIM | PRODUCT MANAGEMENT DIVISION | 1124 |
| FSA | ENIM | ENIM | PRODUCT MANAGEMENT DIVISION | 1124 |
| FSA | ENIM | ENIM | PRODUCT MANAGEMENT DIVISION | 1124 |
| FSA | ENIM | ENIM | PRODUCT MANAGEMENT DIVISION | 1124 |
| FSA | ENIO | ENIO | TECHNOLOGY OPERATIONS DIVISION | 1124 |
| FSA | ENIO | ENIO | TECHNOLOGY OPERATIONS DIVISION | 1124 |
| FSA | ENIO | ENIO | TECHNOLOGY OPERATIONS DIVISION | 1124 |
| FSA | ENIO | ENIO | TECHNOLOGY OPERATIONS DIVISION | 1124 |
| FSA | ENIO | ENIO | TECHNOLOGY OPERATIONS DIVISION | 1124 |
| FSA | ENIO | ENIO | TECHNOLOGY OPERATIONS DIVISION | 1124 |
| FSA | ENIO | ENIO | TECHNOLOGY OPERATIONS DIVISION | 1124 |
| FSA | ENIO | ENIO | TECHNOLOGY OPERATIONS DIVISION | 1124 |
| FSA | ENIO | ENIO | TECHNOLOGY OPERATIONS DIVISION | 1124 |
| FSA | ENIO | ENIO | TECHNOLOGY OPERATIONS DIVISION | 1124 |
| FSA | ENIO | ENIO | TECHNOLOGY OPERATIONS DIVISION | 1124 |
| FSA | ENIO | ENIO | TECHNOLOGY OPERATIONS DIVISION | 1124 |
| FSA | ENIO | ENIO | TECHNOLOGY OPERATIONS DIVISION | 1124 |
| FSA | ENIO | ENIO | TECHNOLOGY OPERATIONS DIVISION | 1124 |
| FSA | ENIO | ENIO | TECHNOLOGY OPERATIONS DIVISION | 1124 |
| FSA | ENIO | ENIO | TECHNOLOGY OPERATIONS DIVISION | 1124 |
| FSA | ENIO | ENIO | TECHNOLOGY OPERATIONS DIVISION | 1124 |
| FSA | ENIO | ENIO | TECHNOLOGY OPERATIONS DIVISION | 1124 |
| FSA | ENIO | ENIO | TECHNOLOGY OPERATIONS DIVISION | 1124 |
| FSA | ENIO | ENIO | TECHNOLOGY OPERATIONS DIVISION | 1124 |
| FSA | ENIT | ENIT | TECHNOLOGY SERVICES DIVISION | 1124 |
| FSA | ENIT | ENIT | TECHNOLOGY SERVICES DIVISION | 1124 |
| FSA | ENIT | ENIT | TECHNOLOGY SERVICES DIVISION | 1124 |
| FSA | ENIT | ENIT | TECHNOLOGY SERVICES DIVISION | 1124 |
| FSA | ENIT | ENIT | TECHNOLOGY SERVICES DIVISION | 1124 |
| FSA | ENIT | ENIT | TECHNOLOGY SERVICES DIVISION | 1124 |
| FSA | ENIT | ENIT | TECHNOLOGY SERVICES DIVISION | 1124 |

| FSA | ENIT | ENIT | TECHNOLOGY SERVICES DIVISION | 1124 |
|-----|------|------|------------------------------|------|
| FSA | ENIT | ENIT | TECHNOLOGY SERVICES DIVISION | 1124 |
| FSA | ENIT | ENIT | TECHNOLOGY SERVICES DIVISION | 1124 |
| FSA | ENIT | ENIT | TECHNOLOGY SERVICES DIVISION | 1124 |
| FSA | ENIT | ENIT | TECHNOLOGY SERVICES DIVISION | 1124 |
| FSA | ENIT | ENIT | TECHNOLOGY SERVICES DIVISION | 1124 |
| FSA | ENIT | ENIT | TECHNOLOGY SERVICES DIVISION | 1124 |
| FSA | ENIT | ENIT | TECHNOLOGY SERVICES DIVISION | 1124 |
| FSA | ENIT | ENIT | TECHNOLOGY SERVICES DIVISION | 1124 |
| FSA | ENIT | ENIT | TECHNOLOGY SERVICES DIVISION | 1124 |
| FSA | ENIT | ENIT | TECHNOLOGY SERVICES DIVISION | 1124 |
| FSA | ENIT | ENIT | TECHNOLOGY SERVICES DIVISION | 1124 |
| FSA | ENIT | ENIT | TECHNOLOGY SERVICES DIVISION | 1124 |
| FSA | ENIT | ENIT | TECHNOLOGY SERVICES DIVISION | 1124 |
| FSA | ENIT | ENIT | TECHNOLOGY SERVICES DIVISION | 1124 |
| FSA | ENIT | ENIT | TECHNOLOGY SERVICES DIVISION | 1124 |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | 1124 |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | 1124 |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | 1124 |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | 1124 |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | 1124 |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | 1124 |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | 1124 |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | 1124 |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | 1124 |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | 1124 |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | 1124 |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | 1124 |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | 1124 |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | 1124 |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | 1124 |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | 1124 |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | 1124 |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | 1124 |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | 1124 |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | 1124 |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | 1124 |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | 1124 |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | 1124 |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | 1124 |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | 1124 |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | 1124 |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | 1124 |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | 1124 |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | 1124 |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | 1124 |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | 1124 |

| | | | | | |
|---|---|---|---|---|---|
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | | 1124 |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | | 1124 |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | | 1124 |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | | 1124 |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | | 1124 |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | | 1124 |
| FSA | ENMP | ENMP | STRATEGIC PLANNING & PERFORMANCE DIV | | 1124 |
| FSA | ENMP | ENMP | STRATEGIC PLANNING & PERFORMANCE DIV | | 1124 |
| FSA | ENMP | ENMP | STRATEGIC PLANNING & PERFORMANCE DIV | | 1124 |
| FSA | ENMP | ENMP | STRATEGIC PLANNING & PERFORMANCE DIV | | 1124 |
| FSA | ENMP | ENMP | STRATEGIC PLANNING & PERFORMANCE DIV | | 1124 |
| FSA | ENMP | ENMP | STRATEGIC PLANNING & PERFORMANCE DIV | | 1124 |
| FSA | ENMP | ENMP | STRATEGIC PLANNING & PERFORMANCE DIV | | 1124 |
| FSA | ENMP | ENMP | STRATEGIC PLANNING & PERFORMANCE DIV | | 1124 |
| FSA | ENMP | ENMP | STRATEGIC PLANNING & PERFORMANCE DIV | | 1124 |
| FSA | ENMP | ENMP | STRATEGIC PLANNING & PERFORMANCE DIV | | 1124 |
| FSA | ENMP | ENMP | STRATEGIC PLANNING & PERFORMANCE DIV | | 1124 |
| FSA | ENMP | ENMP | STRATEGIC PLANNING & PERFORMANCE DIV | | 1124 |
| FSA | ENMP | ENMP | STRATEGIC PLANNING & PERFORMANCE DIV | | 1124 |
| FSA | ENMP | ENMP | STRATEGIC PLANNING & PERFORMANCE DIV | | 1124 |
| FSA | ENMP | ENMP | STRATEGIC PLANNING & PERFORMANCE DIV | | 1124 |
| FSA | ENMR | ENMR | ENTERPRISE RISK MANAGMENT DIVISION | | 1124 |
| FSA | ENMR | ENMR | ENTERPRISE RISK MANAGMENT DIVISION | | 1124 |
| FSA | ENMR | ENMR | ENTERPRISE RISK MANAGMENT DIVISION | | 1124 |
| FSA | ENMR | ENMR | ENTERPRISE RISK MANAGMENT DIVISION | | 1124 |
| FSA | ENMR | ENMR | ENTERPRISE RISK MANAGMENT DIVISION | | 1124 |
| FSA | ENMR | ENMR | ENTERPRISE RISK MANAGMENT DIVISION | | 1124 |
| FSA | ENMT | ENMT | TRANSFORMATION DIVISION | | 1124 |
| FSA | ENOE | ENOE | COMMUNITY SUPPORT DIVISION | | 1124 |
| FSA | ENOE | ENOE | COMMUNITY SUPPORT DIVISION | | 1124 |
| FSA | ENOE | ENOE | COMMUNITY SUPPORT DIVISION | | 1124 |
| FSA | ENOE | ENOE | COMMUNITY SUPPORT DIVISION | | 1124 |
| FSA | ENOI | ENOI | INTAKE DIVISION | | 1124 |
| FSA | ENOI | ENOI | INTAKE DIVISION | | 1124 |
| FSA | ENOI | ENOI | INTAKE DIVISION | | 1124 |
| FSA | ENOI | ENOI | INTAKE DIVISION | | 1124 |
| FSA | ENOI | ENOI | INTAKE DIVISION | | 1124 |
| FSA | ENOI | ENOI | INTAKE DIVISION | | 1124 |
| FSA | ENOI | ENOI | INTAKE DIVISION | | 1124 |
| FSA | ENOI | ENOI | INTAKE DIVISION | | 1124 |
| FSA | ENOI | ENOI | INTAKE DIVISION | | 1124 |
| FSA | ENOI | ENOI | INTAKE DIVISION | | 1124 |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | | 1124 |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | | 1124 |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | | 1124 |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | | 1124 |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | | 1124 |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | | 1124 |

| | | | | |
|---|---|---|---|---|
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | 1124 |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | 1124 |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | 1124 |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | 1124 |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | 1124 |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | 1124 |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | 1124 |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | 1124 |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | 1124 |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | 1124 |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | 1124 |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | 1124 |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | 1124 |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | 1124 |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | 1124 |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | 1124 |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | 1124 |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | 1124 |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | 1124 |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | 1124 |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | 1124 |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | 1124 |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | 1124 |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | 1124 |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | 1124 |
| FSA | ENPP | ENPP | PRIVACY & RECORDS DIVISION | 1124 |
| FSA | ENPP | ENPP | PRIVACY & RECORDS DIVISION | 1124 |
| FSA | ENPP | ENPP | PRIVACY & RECORDS DIVISION | 1124 |
| FSA | ENPP | ENPP | PRIVACY & RECORDS DIVISION | 1124 |
| FSA | ENPP | ENPP | PRIVACY & RECORDS DIVISION | 1124 |
| FSA | ENPP | ENPP | PRIVACY & RECORDS DIVISION | 1124 |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | 1124 |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | 1124 |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | 1124 |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | 1124 |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | 1124 |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | 1124 |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | 1124 |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | 1124 |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | 1124 |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | 1124 |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | 1124 |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | 1124 |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | 1124 |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | 1124 |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | 1124 |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | 1124 |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | 1124 |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | 1124 |

| | | | | |
|---|---|---|---|---|
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | 1124 |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | 1124 |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | 1124 |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | 1124 |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | 1124 |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | 1124 |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | 1124 |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | 1124 |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | 1124 |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | 1124 |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | 1124 |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | 1124 |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | 1124 |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | 1124 |
| FSA | ENSA | ENSA | OFC OF STRATEGIC ACQUISITION PLANNING | 1124 |
| FSA | ENSA | ENSA | OFC OF STRATEGIC ACQUISITION PLANNING | 1124 |
| FSA | ENSA | ENSA | OFC OF STRATEGIC ACQUISITION PLANNING | 1124 |
| FSA | ENSA | ENSA | OFC OF STRATEGIC ACQUISITION PLANNING | 1124 |
| FSA | ENSA | ENSA | OFC OF STRATEGIC ACQUISITION PLANNING | 1124 |
| FSA | ENSA | ENSA | OFC OF STRATEGIC ACQUISITION PLANNING | 1124 |
| FSA | ENSA | ENSA | OFC OF STRATEGIC ACQUISITION PLANNING | 1124 |
| FSA | ENSA | ENSA | OFC OF STRATEGIC ACQUISITION PLANNING | 1124 |
| FSA | ENSA | ENSA | OFC OF STRATEGIC ACQUISITION PLANNING | 1124 |
| FSA | ENSA | ENSA | OFC OF STRATEGIC ACQUISITION PLANNING | 1124 |
| FSA | ENSP | ENSP | ACQUISITION PLCY & MODERNIZATION DIV | 1124 |
| FSA | ENSP | ENSP | ACQUISITION PLCY & MODERNIZATION DIV | 1124 |
| FSA | ENSP | ENSP | ACQUISITION PLCY & MODERNIZATION DIV | 1124 |
| FSA | ENSR | ENSR | BUSINESS REQUIREMENTS MANAGEMENT DIV | 1124 |
| FSA | ENSR | ENSR | BUSINESS REQUIREMENTS MANAGEMENT DIV | 1124 |
| FSA | ENSR | ENSR | BUSINESS REQUIREMENTS MANAGEMENT DIV | 1124 |
| FSA | ENSR | ENSR | BUSINESS REQUIREMENTS MANAGEMENT DIV | 1124 |
| FSA | ENSR | ENSR | BUSINESS REQUIREMENTS MANAGEMENT DIV | 1124 |
| FSA | ENSR | ENSR | BUSINESS REQUIREMENTS MANAGEMENT DIV | 1124 |
| FSA | ENSR | ENSR | BUSINESS REQUIREMENTS MANAGEMENT DIV | 1124 |
| FSA | ENSR | ENSR | BUSINESS REQUIREMENTS MANAGEMENT DIV | 1124 |
| OCO | EOC1 | EOC1 | EXECUTIVE OFFICE | 1124 |
| OCO | EOC1 | EOC1 | EXECUTIVE OFFICE | 1124 |
| OCO | EOC1 | EOC1 | EXECUTIVE OFFICE | 1124 |
| OCO | EOC2 | EOC2 | MANAGEMENT SUPPORT UNIT | 1124 |
| OCO | EOC2 | EOC2 | MANAGEMENT SUPPORT UNIT | 1124 |
| OCO | EOC2 | EOC2 | MANAGEMENT SUPPORT UNIT | 1124 |
| OCO | EON | EON | NATIONAL ENGAGEMENT DIVISION | 1124 |
| OCO | EON | EON | NATIONAL ENGAGEMENT DIVISION | 1124 |
| OCO | EOP | EOP | PRESS & CUSTOMER RELATIONS DIVISION | 1124 |
| OCO | EOP | EOP | PRESS & CUSTOMER RELATIONS DIVISION | 1124 |
| OCO | EOP | EOP | PRESS & CUSTOMER RELATIONS DIVISION | 1124 |
| OCO | EOP | EOP | PRESS & CUSTOMER RELATIONS DIVISION | 1124 |
| OCO | EOP | EOP | PRESS & CUSTOMER RELATIONS DIVISION | 1124 |
| OCO | EOP | EOP | PRESS & CUSTOMER RELATIONS DIVISION | 1124 |

| | | | | | |
|---|---|---|---|---|---|
| OCO | EOP | EOP | PRESS & CUSTOMER RELATIONS DIVISION | | 1124 |
| OCO | EOP | EOP | PRESS & CUSTOMER RELATIONS DIVISION | | 1124 |
| OCO | EOW | EOW | WRITING DIVISION | | 1124 |
| OCO | EOW | EOW | WRITING DIVISION | | 1124 |
| OCO | EOW | EOW | WRITING DIVISION | | 1124 |
| OCO | EOW | EOW | WRITING DIVISION | | 1124 |
| OPE | EP1 | EP1 | EXECUTIVE OFFICE | | 1124 |
| OPE | EP1 | EP1 | EXECUTIVE OFFICE | | 1124 |
| OPE | EP1 | EP1 | EXECUTIVE OFFICE | | 1124 |
| OPE | EP1 | EP1 | EXECUTIVE OFFICE | | 1124 |
| OPE | EP1 | EP1 | EXECUTIVE OFFICE | | 1124 |
| OPE | EP1 | EP1 | EXECUTIVE OFFICE | | 1124 |
| OPE | EP2 | EP2 | MANAGEMENT SUPPORT UNIT | | 1124 |
| OPE | EP2 | EP2 | MANAGEMENT SUPPORT UNIT | | 1124 |
| OPE | EPF | EPF | INTL & FOREIGN LANGUAGE ED | | 1124 |
| OPE | EPF | EPF | INTL & FOREIGN LANGUAGE ED | | 1124 |
| OPE | EPF | EPF | INTL & FOREIGN LANGUAGE ED | | 1124 |
| OPE | EPFR | EPFR | ADVANCED TRAINING & RESEARCH GR | | 1124 |
| OPE | EPFR | EPFR | ADVANCED TRAINING & RESEARCH GR | | 1124 |
| OPE | EPFR | EPFR | ADVANCED TRAINING & RESEARCH GR | | 1124 |
| OPE | EPFR | EPFR | ADVANCED TRAINING & RESEARCH GR | | 1124 |
| OPE | EPFR | EPFR | ADVANCED TRAINING & RESEARCH GR | | 1124 |
| OPE | EPFS | EPFS | INTERNATIONAL STUDIES GROUP | | 1124 |
| OPE | EPFS | EPFS | INTERNATIONAL STUDIES GROUP | | 1124 |
| OPE | EPFS | EPFS | INTERNATIONAL STUDIES GROUP | | 1124 |
| OPE | EPFS | EPFS | INTERNATIONAL STUDIES GROUP | | 1124 |
| OPE | EPFS | EPFS | INTERNATIONAL STUDIES GROUP | | 1124 |
| OPE | EPFS | EPFS | INTERNATIONAL STUDIES GROUP | | 1124 |
| OPE | EPFS | EPFS | INTERNATIONAL STUDIES GROUP | | 1124 |
| IES | ERB | ERB | DEPUTY FOR ADMIN & POLICY | | 1124 |
| IES | ERB | ERB | DEPUTY FOR ADMIN & POLICY | | 1124 |
| IES | ERB | ERB | DEPUTY FOR ADMIN & POLICY | | 1124 |
| IES | ERN1 | ERN1 | ANNUAL REPORT & INFORMATION STAFF | | 1124 |
| IES | ERN1 | ERN1 | ANNUAL REPORT & INFORMATION STAFF | | 1124 |
| IES | ERN1 | ERN1 | ANNUAL REPORT & INFORMATION STAFF | | 1124 |
| IES | ERN2 | ERN2 | STATS STANDARDS & DATA CONFD STAFF | | 1124 |
| IES | ERN2 | ERN2 | STATS STANDARDS & DATA CONFD STAFF | | 1124 |
| IES | ERN2 | ERN2 | STATS STANDARDS & DATA CONFD STAFF | | 1124 |
| IES | ERN2 | ERN2 | STATS STANDARDS & DATA CONFD STAFF | | 1124 |
| IES | ERN2 | ERN2 | STATS STANDARDS & DATA CONFD STAFF | | 1124 |
| IES | ERN2 | ERN2 | STATS STANDARDS & DATA CONFD STAFF | | 1124 |
| IES | ERNB | ERNB | ADMINISTRATIVE DATA DIVISION | | 1124 |
| IES | ERNB | ERNB | ADMINISTRATIVE DATA DIVISION | | 1124 |
| IES | ERNB | ERNB | ADMINISTRATIVE DATA DIVISION | | 1124 |
| IES | ERNB | ERNB | ADMINISTRATIVE DATA DIVISION | | 1124 |
| IES | ERNB | ERNB | ADMINISTRATIVE DATA DIVISION | | 1124 |
| IES | ERNB1 | ERNB | ELEMENTARY & SECONDARY BRANCH | | 1124 |
| IES | ERNB1 | ERNB | ELEMENTARY & SECONDARY BRANCH | | 1124 |
| IES | ERNB1 | ERNB | ELEMENTARY & SECONDARY BRANCH | | 1124 |

| IES | ERNB1 | ERNB | ELEMENTARY & SECONDARY BRANCH | | 1124 |
|---|---|---|---|---|---|
| IES | ERNB1 | ERNB | ELEMENTARY & SECONDARY BRANCH | | 1124 |
| IES | ERNB1 | ERNB | ELEMENTARY & SECONDARY BRANCH | | 1124 |
| IES | ERNB1 | ERNB | ELEMENTARY & SECONDARY BRANCH | | 1124 |
| IES | ERNB1 | ERNB | ELEMENTARY & SECONDARY BRANCH | | 1124 |
| IES | ERNB2 | ERNB | POSTSECONDARY BRANCH | | 1124 |
| IES | ERNB2 | ERNB | POSTSECONDARY BRANCH | | 1124 |
| IES | ERNB2 | ERNB | POSTSECONDARY BRANCH | | 1124 |
| IES | ERNB2 | ERNB | POSTSECONDARY BRANCH | | 1124 |
| IES | ERNB2 | ERNB | POSTSECONDARY BRANCH | | 1124 |
| IES | ERNB2 | ERNB | POSTSECONDARY BRANCH | | 1124 |
| IES | ERNB3 | ERNB | STATE LONGITUDINAL DATA SYS BRNCH | | 1124 |
| IES | ERNB3 | ERNB | STATE LONGITUDINAL DATA SYS BRNCH | | 1124 |
| IES | ERNB3 | ERNB | STATE LONGITUDINAL DATA SYS BRNCH | | 1124 |
| IES | ERND | ERND | SAMPLE SURVEYS DIVISION | | 1124 |
| IES | ERND1 | ERND | LONGITUDINAL SURVEYS BRANCH | | 1124 |
| IES | ERND1 | ERND | LONGITUDINAL SURVEYS BRANCH | | 1124 |
| IES | ERND1 | ERND | LONGITUDINAL SURVEYS BRANCH | | 1124 |
| IES | ERND1 | ERND | LONGITUDINAL SURVEYS BRANCH | | 1124 |
| IES | ERND1 | ERND | LONGITUDINAL SURVEYS BRANCH | | 1124 |
| IES | ERND2 | ERND | CROSS-SECTIONAL SURVEYS BRANCH | | 1124 |
| IES | ERND2 | ERND | CROSS-SECTIONAL SURVEYS BRANCH | | 1124 |
| IES | ERND2 | ERND | CROSS-SECTIONAL SURVEYS BRANCH | | 1124 |
| IES | ERND2 | ERND | CROSS-SECTIONAL SURVEYS BRANCH | | 1124 |
| IES | ERND2 | ERND | CROSS-SECTIONAL SURVEYS BRANCH | | 1124 |
| IES | ERND2 | ERND | CROSS-SECTIONAL SURVEYS BRANCH | | 1124 |
| IES | ERND2 | ERND | CROSS-SECTIONAL SURVEYS BRANCH | | 1124 |
| IES | ERNS1 | ERNS | REPORTING & DISSEMINATION BRANCH | | 1124 |
| IES | ERNS1 | ERNS | REPORTING & DISSEMINATION BRANCH | | 1124 |
| IES | ERNS1 | ERNS | REPORTING & DISSEMINATION BRANCH | | 1124 |
| IES | ERNS1 | ERNS | REPORTING & DISSEMINATION BRANCH | | 1124 |
| IES | ERNS2 | ERNS | ADMINISTRATIVE SUPPORT SERVICES BRNCH | | 1124 |
| IES | ERNS2 | ERNS | ADMINISTRATIVE SUPPORT SERVICES BRNCH | | 1124 |
| IES | ERNS2 | ERNS | ADMINISTRATIVE SUPPORT SERVICES BRNCH | | 1124 |
| IES | ERNS2 | ERNS | ADMINISTRATIVE SUPPORT SERVICES BRNCH | | 1124 |
| IES | ERNS2 | ERNS | ADMINISTRATIVE SUPPORT SERVICES BRNCH | | 1124 |
| IES | ERNS2 | ERNS | ADMINISTRATIVE SUPPORT SERVICES BRNCH | | 1124 |
| IES | ERNS3 | ERNS | NATIONAL ASSESSMENT BRANCH | | 1124 |
| IES | ERNS3 | ERNS | NATIONAL ASSESSMENT BRANCH | | 1124 |
| IES | ERNS3 | ERNS | NATIONAL ASSESSMENT BRANCH | | 1124 |
| IES | ERNS3 | ERNS | NATIONAL ASSESSMENT BRANCH | | 1124 |
| IES | ERNS3 | ERNS | NATIONAL ASSESSMENT BRANCH | | 1124 |
| IES | ERNS3 | ERNS | NATIONAL ASSESSMENT BRANCH | | 1124 |
| IES | ERNS3 | ERNS | NATIONAL ASSESSMENT BRANCH | | 1124 |
| IES | ERNS3 | ERNS | NATIONAL ASSESSMENT BRANCH | | 1124 |
| IES | ERNS3 | ERNS | NATIONAL ASSESSMENT BRANCH | | 1124 |
| IES | ERNS4 | ERNS | INTERNATIONAL ASSMNT BRANCH | | 1124 |
| IES | ERNS4 | ERNS | INTERNATIONAL ASSMNT BRANCH | | 1124 |
| IES | ERNS4 | ERNS | INTERNATIONAL ASSMNT BRANCH | | 1124 |

| | | | | | |
|---|---|---|---|---|---|
| IES | ERRP | ERRP | POLICY & SYSTEMS DIVISION | | 1124 |
| IES | ERRP | ERRP | POLICY & SYSTEMS DIVISION | | 1124 |
| IES | ERRP | ERRP | POLICY & SYSTEMS DIVISION | | 1124 |
| IES | ERRP | ERRP | POLICY & SYSTEMS DIVISION | | 1124 |
| IES | ERRT | ERRT | TEACHING & LEARNING DIVISION | | 1124 |
| IES | ERRT | ERRT | TEACHING & LEARNING DIVISION | | 1124 |
| IES | ERRT | ERRT | TEACHING & LEARNING DIVISION | | 1124 |
| IES | ERRT | ERRT | TEACHING & LEARNING DIVISION | | 1124 |
| IES | ERRT | ERRT | TEACHING & LEARNING DIVISION | | 1124 |
| IES | ERRT | ERRT | TEACHING & LEARNING DIVISION | | 1124 |
| IES | ERRT | ERRT | TEACHING & LEARNING DIVISION | | 1124 |
| IES | ERTE | ERTE | EVALUATION DIVISION | | 1124 |
| IES | ERTE1 | ERTE | K-12 STUDIES | | 1124 |
| IES | ERTE1 | ERTE | K-12 STUDIES | | 1124 |
| IES | ERTE1 | ERTE | K-12 STUDIES | | 1124 |
| IES | ERTE1 | ERTE | K-12 STUDIES | | 1124 |
| IES | ERTE1 | ERTE | K-12 STUDIES | | 1124 |
| IES | ERTE1 | ERTE | K-12 STUDIES | | 1124 |
| IES | ERTE1 | ERTE | K-12 STUDIES | | 1124 |
| IES | ERTE2 | ERTE | PS, ADULT, CAREER & CHOICE STUDIES | | 1124 |
| IES | ERTE2 | ERTE | PS, ADULT, CAREER & CHOICE STUDIES | | 1124 |
| IES | ERTE2 | ERTE | PS, ADULT, CAREER & CHOICE STUDIES | | 1124 |
| IES | ERTE2 | ERTE | PS, ADULT, CAREER & CHOICE STUDIES | | 1124 |
| IES | ERTE2 | ERTE | PS, ADULT, CAREER & CHOICE STUDIES | | 1124 |
| IES | ERTE2 | ERTE | PS, ADULT, CAREER & CHOICE STUDIES | | 1124 |
| IES | ERTK1 | ERTK | REGIONAL EDUCATIONAL LABORATORIES | | 1124 |
| IES | ERTK1 | ERTK | REGIONAL EDUCATIONAL LABORATORIES | | 1124 |
| IES | ERTK1 | ERTK | REGIONAL EDUCATIONAL LABORATORIES | | 1124 |
| IES | ERTK1 | ERTK | REGIONAL EDUCATIONAL LABORATORIES | | 1124 |
| IES | ERTK1 | ERTK | REGIONAL EDUCATIONAL LABORATORIES | | 1124 |
| IES | ERTK1 | ERTK | REGIONAL EDUCATIONAL LABORATORIES | | 1124 |
| IES | ERTK1 | ERTK | REGIONAL EDUCATIONAL LABORATORIES | | 1124 |
| IES | ERTK2 | ERTK | KNOWLEDGE SYNTHESIS | | 1124 |
| IES | ERTK2 | ERTK | KNOWLEDGE SYNTHESIS | | 1124 |
| IES | ERTK2 | ERTK | KNOWLEDGE SYNTHESIS | | 1124 |
| IES | ERTK2 | ERTK | KNOWLEDGE SYNTHESIS | | 1124 |
| OESE | ESA11 | ESA1 | FISCAL MONITORING & AUDIT GROUP | | 1124 |
| OESE | ESA11 | ESA1 | FISCAL MONITORING & AUDIT GROUP | | 1124 |
| OESE | ESA11 | ESA1 | FISCAL MONITORING & AUDIT GROUP | | 1124 |
| OESE | ESA11 | ESA1 | FISCAL MONITORING & AUDIT GROUP | | 1124 |
| OESE | ESA11 | ESA1 | FISCAL MONITORING & AUDIT GROUP | | 1124 |
| OESE | ESA12 | ESA1 | DATA MANAGEMENT GROUP | | 1124 |
| OESE | ESA12 | ESA1 | DATA MANAGEMENT GROUP | | 1124 |
| OESE | ESA12 | ESA1 | DATA MANAGEMENT GROUP | | 1124 |
| OESE | ESA12 | ESA1 | DATA MANAGEMENT GROUP | | 1124 |
| OESE | ESA12 | ESA1 | DATA MANAGEMENT GROUP | | 1124 |
| OESE | ESA2 | ESA2 | EXECUTIVE OFFICE | | 1124 |
| OESE | ESA2 | ESA2 | EXECUTIVE OFFICE | | 1124 |
| OESE | ESA2 | ESA2 | EXECUTIVE OFFICE | | 1124 |

| | | | | |
|---|---|---|---|---|
| OESE | ESA2 | ESA2 | EXECUTIVE OFFICE | 1124 |
| OESE | ESA2 | ESA2 | EXECUTIVE OFFICE | 1124 |
| OESE | ESA21 | ESA2 | FOIA REC CLEARANCE & CORRESP GRP | 1124 |
| OESE | ESA21 | ESA2 | FOIA REC CLEARANCE & CORRESP GRP | 1124 |
| OESE | ESA21 | ESA2 | FOIA REC CLEARANCE & CORRESP GRP | 1124 |
| OESE | ESA21 | ESA2 | FOIA REC CLEARANCE & CORRESP GRP | 1124 |
| OESE | ESA21 | ESA2 | FOIA REC CLEARANCE & CORRESP GRP | 1124 |
| OESE | ESA21 | ESA2 | FOIA REC CLEARANCE & CORRESP GRP | 1124 |
| OESE | ESA21 | ESA2 | FOIA REC CLEARANCE & CORRESP GRP | 1124 |
| OESE | ESA22 | ESA2 | INFORMATION TECHNOLOGY GROUP | 1124 |
| OESE | ESA22 | ESA2 | INFORMATION TECHNOLOGY GROUP | 1124 |
| OESE | ESA22 | ESA2 | INFORMATION TECHNOLOGY GROUP | 1124 |
| OESE | ESA22 | ESA2 | INFORMATION TECHNOLOGY GROUP | 1124 |
| OESE | ESA22 | ESA2 | INFORMATION TECHNOLOGY GROUP | 1124 |
| OESE | ESA22 | ESA2 | INFORMATION TECHNOLOGY GROUP | 1124 |
| OESE | ESA22 | ESA2 | INFORMATION TECHNOLOGY GROUP | 1124 |
| OESE | ESA3 | ESA3 | CONTRACTS ADMINISTRATION OFFICE | 1124 |
| OESE | ESA3 | ESA3 | CONTRACTS ADMINISTRATION OFFICE | 1124 |
| OESE | ESA3 | ESA3 | CONTRACTS ADMINISTRATION OFFICE | 1124 |
| OESE | ESA3 | ESA3 | CONTRACTS ADMINISTRATION OFFICE | 1124 |
| OESE | ESA3 | ESA3 | CONTRACTS ADMINISTRATION OFFICE | 1124 |
| OESE | ESA3 | ESA3 | CONTRACTS ADMINISTRATION OFFICE | 1124 |
| OESE | ESA3 | ESA3 | CONTRACTS ADMINISTRATION OFFICE | 1124 |
| OESE | ESGR1 | ESGR | POLICY ACCOUNTING & STRATEG COMMS GP | 1124 |
| OESE | ESGR1 | ESGR | POLICY ACCOUNTING & STRATEG COMMS GP | 1124 |
| OESE | ESGR1 | ESGR | POLICY ACCOUNTING & STRATEG COMMS GP | 1124 |
| OESE | ESGR1 | ESGR | POLICY ACCOUNTING & STRATEG COMMS GP | 1124 |
| OESE | ESGR1 | ESGR | POLICY ACCOUNTING & STRATEG COMMS GP | 1124 |
| OESE | ESGR2 | ESGR | GRANTS MGMT & MONITORING GROUP | 1124 |
| OESE | ESGR2 | ESGR | GRANTS MGMT & MONITORING GROUP | 1124 |
| OESE | ESGR2 | ESGR | GRANTS MGMT & MONITORING GROUP | 1124 |
| OESE | ESGR2 | ESGR | GRANTS MGMT & MONITORING GROUP | 1124 |
| OESE | ESGR3 | ESGR | KNOWLEDGE MGMT & PROG DEVELOPMENT | 1124 |
| OESE | ESGR3 | ESGR | KNOWLEDGE MGMT & PROG DEVELOPMENT | 1124 |
| OESE | ESGR3 | ESGR | KNOWLEDGE MGMT & PROG DEVELOPMENT | 1124 |
| OESE | ESGR3 | ESGR | KNOWLEDGE MGMT & PROG DEVELOPMENT | 1124 |
| OELA | ETE | ETE | OFFICE OF ENGLISH LEARNERS | 1124 |
| OELA | ETE | ETE | OFFICE OF ENGLISH LEARNERS | 1124 |
| OELA | ETE | ETE | OFFICE OF ENGLISH LEARNERS | 1124 |
| OELA | ETE | ETE | OFFICE OF ENGLISH LEARNERS | 1124 |
| OELA | ETM | ETM | OFC OF MULTILINGUAL INITIATIVES | 1124 |
| OELA | ETM | ETM | OFC OF MULTILINGUAL INITIATIVES | 1124 |
| OELA | ETM | ETM | OFC OF MULTILINGUAL INITIATIVES | 1124 |
| OELA | ETM | ETM | OFC OF MULTILINGUAL INITIATIVES | 1124 |
| OELA | ETM | ETM | OFC OF MULTILINGUAL INITIATIVES | 1124 |
| OELA | ETM | ETM | OFC OF MULTILINGUAL INITIATIVES | 1124 |
| OELA | ETM | ETM | OFC OF MULTILINGUAL INITIATIVES | 1124 |
| OELA | ETM | ETM | OFC OF MULTILINGUAL INITIATIVES | 1124 |
| OCTAE | EV1 | EV1 | EXECUTIVE OFFICE | 1124 |

| OCTAE | EV1 | EV1 | EXECUTIVE OFFICE | | 1124 |
|---|---|---|---|---|---|
| OCTAE | EVA5 | EVA5 | MONITORING & ADMINISTRATION BRANCH | | 1124 |
| OCTAE | EVA5 | EVA5 | MONITORING & ADMINISTRATION BRANCH | | 1124 |
| OCTAE | EVA5 | EVA5 | MONITORING & ADMINISTRATION BRANCH | | 1124 |
| OCTAE | EVA5 | EVA5 | MONITORING & ADMINISTRATION BRANCH | | 1124 |
| OCTAE | EVA6 | EVA6 | INNOVATION & IMPROVEMENT BRANCH | | 1124 |
| OCTAE | EVA6 | EVA6 | INNOVATION & IMPROVEMENT BRANCH | | 1124 |
| OCTAE | EVA6 | EVA6 | INNOVATION & IMPROVEMENT BRANCH | | 1124 |

# EXHIBIT B

# Agency Response to Follow-up Questions
## (Presented During April 4, 2025, Reduction in Force Briefing)

**Questions re: Planned Movement of Work and Impact:**

1. Who is doing the work of the offices that have been closed. They mentioned OCR work being transferred from employees who have been identified to be RIF'ed to other employees not being RIF'ed.

   o **Response:** The agency will assess the work remaining at the Department and determine if a reorganization is necessary and/or reassignments of remaining employees.

2. Will we be updating the performance plans of the employees picking up the new work?

   o **Response:** If warranted and employees are reassigned to new PD, they will receive new performance plans

3. The transfer of statutorily mandated functions, how is this being carried out when employees who were doing this work were RIF'd?

   o **Response:** A determination has not yet been made regarding any transfer of statutorily mandated functions

4. AFGE stated that it heard that some persons on the impacted by RIF list were removed. They mentioned that employees in FSA were brought back—why were they returned and not others?

   o **Response:** Because the planned RIF has not yet been implemented, the proposed list of positions to be impacted is still being finalized. The final list will be created consistent with the agency's discretion to determine the positions that need to be retained.

5. AFGE said that it heard some employees were reassigned to a group that was not impacted by a RIF from one that was – Employee(s) moved from OELA to OSSS(OESE).

   o **Response:** All BU employees within OELA covered by RIF regulations received a letter of intent to RIF.

6. AFGE would like to know which employees (BUES), (by name), were not impacted by the impending RIF.  Mr. Smith described this as a ("crosswalk").

   o **Response:** This retained BU list can be provided after it is finalized.

**Questions re: Process used to RIF employees:**

1. How the Agency identified waste, bloat, and insularity

   o **Response:** The agency reviewed the statutory required functions, the administration's priorities and determined the positions that would not need to be retained to accomplish those functions and support those who are accomplishing those functions.

2. How and who (specifically) identified the persons to be RIF'ed?

- o **Response:** The agency made the determination based on positions to that did not meet the criteria noted in #1 above.

3. AFGE requested a more detailed explanation of retention registers (competitive levels)

- o **Response:** A "retention register" is a list of employees that is ranked in the order of their relative retention standing. A "competitive level" consists of positions in the competitive area that are: (a) in the same grade (or occupational level); (b) in the same classification series; and (c) similar enough in duties, qualification requirements, pay schedules, and working conditions, so that an agency may reassign the incumbent of one position to any of the other positions in the level without causing undue interruption in the agency's work.

4. AFGE requested a more detailed explanation of the competitive area.

- o **Response:** Each agency must establish competitive areas that are the boundaries within which employees compete for retention under the RIF regulations.  The competitive area includes all employees within the organizational unit(s) and geographical location(s) that are included in the competitive area definition.  In any one RIF, an agency may not use one competitive area for the first round of competition, and a different competitive area for the second round of competition.  Employees in a competitive area compete for retention under the RIF regulations only with other employees in the same competitive area.  Employees do not compete for retention with employees of the agency who are in a different competitive area.  There is no minimum or maximum number of employees in a competitive area.  An employee who teleworks competes in RIF on the basis of the duty station or work site documented for the employee's official position of record.

5. Are the grievance rights in the RIF notice, correct?  (Providing a template might resolve that concern.)

- o **Response:** See attached copy of the notice to be issued.

6. How do retention and reemployment rights work in this situation?

- o **Response:**  If there are current Career Transition Assistance Plan (CTAP) eligibles in ED (i.e., ED employees in a RIF notice period), then every vacancy subject to the internal CTAP (as defined by the regulations) will be announced in the appropriate commuting area on USAJOBS.gov.  It is permissible for a merit promotion announcement to be issued concurrent with CTAP advertising. However, the widest recruitment area allowed initially will be ED-wide. If no well-qualified CTAP eligibles are found, then recruitment outside the agency may proceed.

  ED maintains a Reemployment Priority List (RPL) for employees in accordance with the current regulations and will continue to do so in order to give appropriate rehiring priority to employees separated by RIF.

**Questions re: Employees Encumbering Positions Impacted by RIF:**

1. How impacted BUEs must handle outside employment and what effect such employment would have on their severance

   o **Response:** Reemployment in the Federal government or the government of the District of Columbia would end severance pay.  Employment in private sector would not.

2. E-OPF Access for employees who no longer have access?

   o **Response:** Employees can email eopf@ed.gov and request a copy of their eOPF.


**AFGE Request to Hold Issuance of RIF notices Until Response to Questions is Provided:**

1. The Union would like to reconvene once the Agency has responses to the Union's questions. The Union requests that the Agency not send RIF letters to BUEs until the parties have discussed the Agency's responses to the aforementioned queries. AFGE offers Friday, April 18, 2025, at 10:00am – 11:30am to continue this discussion because both parties have identified availability at that time.

   o **Response:** The agency can accommodate AFGE's request to meet tomorrow morning; however, one (1) or more of the briefing participants may not be available for the meeting.

2. If the Agency must send RIF notices before that day, please inform the Union when the Agency is available to reconvene to discuss the unanswered questions prior to the dissemination of RIF notices.

   o **Response:** The agency intends to issue RIF notices as early as Wednesday, April 9, 2025, or soon thereafter.