# Exhibit 4

| Begin Bates | End Bates | Begin | End | Record Type | File Name | Date | Author | Subject | To | From | CC | BCC | Redaction | Privilege Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EDNY_00001774 | EDNY_00001774 | EDNY_00001774 | EDNY_00001774 | Microsoft Excel 2016 Workbook | RiF Plan.xlsx | 3/3/2025 | Morgan, Brooks | | | | | | WITHHELD IN FULL | Draft deliberative document reflecting timeline of planned RIF activities. | DP - Deliberative Process |
| EDNY_00001804 | EDNY_00001804 | EDNY_00001804 | EDNY_00001804 | Microsoft Word 2016 | Draft RIF Notice - Secretary 3-3-25.docx | 3/3/2025 | Scannelli, Carol | | | | | | WITHHELD IN FULL | Draft RIF notice. | DP - Deliberative Process |
| EDNY_00001805 | EDNY_00001805 | EDNY_00001805 | EDNY_00001805 | Microsoft Word 2016 | RIF Brief.docx | 3/6/2025 | Clay, Jacqueline | | | | | | WITHHELD IN FULL | Draft document reflecting deliberations on potential scope of RIF prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00001806 | EDNY_00001806 | EDNY_00001806 | EDNY_00001806 | Microsoft Word 2016 | RIF DOC.docx | 2/21/2025 | Clay, Jacqueline | | | | | | WITHHELD IN FULL | Draft document reflecting deliberations on potential scope of RIF prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00001807 | EDNY_00001807 | EDNY_00001807 | EDNY_00001807 | Microsoft Word 2016 | RIF Plan Template_3.docx | 3/11/2025 | Clay, Jacqueline | | | | | | WITHHELD IN FULL | Draft RIF plan template document reflecting 5 CFR Part 351 requirements and containing working notes prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00002020 | EDNY_00002020 | EDNY_00002019 | EDNY_00002067 | Microsoft Word 2016 | Retirement Eligibility.docx | 1/29/2025 | Riley, Ronnie | | | | | | WITHHELD IN FULL | Deliberative document reflecting internal tallies of employees potentially eligible for retirement, compiled and reviewed as part of larger workforce reshaping. | DP - Deliberative Process |
| EDNY_00002148 | EDNY_00002148 | EDNY_00002148 | EDNY_00002148 | Outlook Email | 00000000248E635FB202CD4E8160FA79EABB630844052000.MSG | 2/28/2025 | Jacqueline.Clay@ed.gov | Fwd: URGENT ANNOUNCEMENT ... | Scannelli, Carol [Carol.Scannelli@ed.gov] | Jacqueline.Clay@ed.gov | | | WITHHELD IN FULL | Intraagency email communication reflecting deliberations on potential text of agency-wide email communication announcing VSIP. | DP - Deliberative Process |
| EDNY_00002149 | EDNY_00002149 | EDNY_00002149 | EDNY_00002150 | Outlook Email | 00000000248E635FB202CD4E8160FA79EABB630864052000.MSG | 2/28/2025 | Jacqueline.Clay@ed.gov | Fwd: URGENT ANNOUNCEMENT ... | Scannelli, Carol [Carol.Scannelli@ed.gov] | Jacqueline.Clay@ed.gov | | | WITHHELD IN FULL | Intraagency email communication reflecting deliberations on potential text of agency-wide email communication announcing VSIP. | DP - Deliberative Process |
| EDNY_00002151 | EDNY_00002151 | EDNY_00002151 | EDNY_00002151 | Outlook Email | 00000000248E635FB202CD4E8160FA79EABB630884052000.MSG | 2/28/2025 | Jacqueline.Clay@ed.gov | Re: URGENT ANNOUNCEMENT ... | Scannelli, Carol [Carol.Scannelli@ed.gov] | Jacqueline.Clay@ed.gov | | | WITHHELD IN FULL | Intraagency email communication reflecting deliberations on potential text of agency-wide email communication announcing VSIP. | DP - Deliberative Process |
| EDNY_00002152 | EDNY_00002152 | EDNY_00002152 | EDNY_00002153 | Outlook Email | 00000000248E635FB202CD4E8160FA79EABB6308C4052000.MSG | 2/13/2025 | Clay, Jacqueline | RIF Plan Template | Lucas, Richard J. [Richard.J.Lucas@ed.gov]; Carter, Denise [Denise.Carter@ed.gov] | Clay, Jacqueline [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=74A0BA772C7C427695709FA7EDABA68D-CLAY, JACQU] | | | WITHHELD IN FULL | Intraagency email communication reflecting deliberations on RIF plan template document reflecting 5 CFR Part 351 requirements and containing working notes prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00002153 | EDNY_00002153 | EDNY_00002152 | EDNY_00002153 | Microsoft Word 2016 | RIF Plan Template.docx | 2/13/2025 | Clay, Jacqueline | | | | | | WITHHELD IN FULL | Draft RIF plan template document reflecting 5 CFR Part 351 requirements and containing working notes prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00002161 | EDNY_00002161 | EDNY_00002160 | EDNY_00002161 | Microsoft Excel 2016 Workbook | Copy of Workload Assessment-Statutory and Non-Statutory-02102025.xlsx | 2/15/2025 | Smith, Richard | | | | | | WITHHELD IN FULL | Draft deliberative document reflecting working copy of spreadsheet documenting statutory and non-statutory functions within OFO and assigned employees. | DP - Deliberative Process |
| EDNY_00002164 | EDNY_00002164 | EDNY_00002164 | EDNY_00002164 | Outlook Email | 00000000248E635FB202CD4E8160FA79EABB6308C4062000.MSG | 3/3/2025 | Jacqueline.Clay@ed.gov | Draft Comms from Assistant Sec to POC Employees | Scannelli, Carol [Carol.Scannelli@ed.gov] | Jacqueline.Clay@ed.gov | | | WITHHELD IN FULL | Intraagency email communication reflecting deliberations on potential text of POC-wide email announcing RIF decision. | DP - Deliberative Process |
| EDNY_00002165 | EDNY_00002165 | EDNY_00002165 | EDNY_00002165 | Outlook Email | 00000000248E635FB202CD4E8160FA79EABB6308E4062000.MSG | 3/4/2025 | Jacqueline.Clay@ed.gov | Re: REQUEST REVIEW - RIF Comm | Scannelli, Carol [Carol.Scannelli@ed.gov] | Jacqueline.Clay@ed.gov | Hochhalter, Bonnie [Bonnie.Hochhalter@ed.gov] | | WITHHELD IN FULL | Intraagency email communication reflecting deliberations on potential text of agency-wide email announcing RIF decision. | DP - Deliberative Process |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EDNY_00002166 | EDNY_00002166 | EDNY_00002166 | EDNY_00002172 | Outlook Email | 00000000248E635FB202CD4E8160FA79EABB630824072000.MSG | 3/4/2025 | Jacqueline.Clay@ed.gov | Fwd: Employees Impacted by Reduction in Force (RIF) | Hochhalter, Bonnie [Bonnie.Hochhalter@ed.gov];Scannelli, Carol [Carol.Scannelli@ed.gov] | Jacqueline.Clay@ed.gov | | | WITHHELD IN FULL | Intraagency email communication reflecting deliberations on potential text of agency-wide email announcing RIF decision. | DP - Deliberative Process |
| EDNY_00002177 | EDNY_00002177 | EDNY_00002175 | EDNY_00002177 | Microsoft Excel 2016 Workbook | ED Competitive Area Worksheet, 2-16-25.xlsx | 2/17/2025 | Hochhalter, Bonnie | | | | | | WITHHELD IN FULL | Draft deliberative document reflecting working copy of spreadsheet documenting POC competitive area input. | DP - Deliberative Process |
| EDNY_00002179 | EDNY_00002179 | EDNY_00002178 | EDNY_00002179 | Microsoft Excel 2016 Workbook | ED Competitive Area Worksheet 2-17-25.xlsx | 2/18/2025 | Hochhalter, Bonnie | | | | | | WITHHELD IN FULL | Draft deliberative document reflecting working copy of spreadsheet documenting POC competitive area input. | DP - Deliberative Process |
| EDNY_00002183 | EDNY_00002183 | EDNY_00002180 | EDNY_00002183 | Microsoft Excel 2016 Workbook | ED Competitive Area Worksheet, 2-18-25.xlsx | 2/19/2025 | Hochhalter, Bonnie | | | | | | WITHHELD IN FULL | Draft deliberative document reflecting working copy of spreadsheet documenting POC competitive area input. | DP - Deliberative Process |
| EDNY_00002185 | EDNY_00002185 | EDNY_00002184 | EDNY_00002187 | Microsoft Word 2016 | CHCO Comm Request - Notice to Employees Impacted by RIF, 3-6-25.docx | 3/6/2025 | Harris, Antonia | | | | | | WITHHELD IN FULL | Draft document reflecting deliberations on potential text of attachments to agency-wide email announcing RIF decision. | DP - Deliberative Process |
| EDNY_00002186 | EDNY_00002186 | EDNY_00002184 | EDNY_00002187 | Microsoft Word 2016 | Instructions for ED Employees Impacted by RIF, 3-6-25.docx | 3/6/2025 | Clay, Jacqueline | | | | | | WITHHELD IN FULL | Draft document reflecting deliberations on potential text of attachments to agency-wide email announcing RIF decision. | DP - Deliberative Process |
| EDNY_00002187 | EDNY_00002187 | EDNY_00002184 | EDNY_00002187 | Microsoft Word 2016 | ED RIF Information and Resources, 3-6-25.docx | 3/6/2025 | Clay, Jacqueline | | | | | | WITHHELD IN FULL | Draft document reflecting deliberations on potential text of attachments to agency-wide email announcing RIF decision. | DP - Deliberative Process |
| EDNY_00002188 | EDNY_00002188 | EDNY_00002188 | EDNY_00002205 | Outlook Email | 00000000248E635FB202CD4E8160FA79EABB6308E4082000.MSG | 3/5/2025 | | FW: RIF Emails and Attachments | | | | | WITHHELD IN FULL | Intraagency email communication reflecting deliberations on potential text of communications announcing RIF decision. | DP - Deliberative Process |
| EDNY_00002189 | EDNY_00002189 | EDNY_00002188 | EDNY_00002205 | Microsoft Word 2016 | CHCO Comm Request - Notice to Employees Impacted by RIF, 3-4-25.docx | 3/5/2025 | Harris, Antonia | | | | | | WITHHELD IN FULL | Draft deliberative document reflecting deliberations on potential text of agency-wide email announcing RIF decision. | DP - Deliberative Process |
| EDNY_00002190 | EDNY_00002190 | EDNY_00002188 | EDNY_00002205 | Adobe Acrobat (PDF) | Instructions for ED Employees Impacted by RIF, 3-5-25.pdf | 3/5/2025 | Clay, Jacqueline | | | | | | WITHHELD IN FULL | Draft deliberative document reflecting deliberations on potential text of agency-wide email announcing RIF decision. | DP - Deliberative Process |
| EDNY_00002191 | EDNY_00002191 | EDNY_00002188 | EDNY_00002205 | Adobe Acrobat (PDF) | ED RIF Information and Resources, 3-5-25.pdf | 3/5/2025 | Clay, Jacqueline | | | | | | WITHHELD IN FULL | Draft deliberative document reflecting deliberations on potential text of agency-wide email announcing RIF decision. | DP - Deliberative Process |
| EDNY_00002192 | EDNY_00002192 | EDNY_00002188 | EDNY_00002205 | Microsoft Word 2016 | Moving Forward Non-Iimpacted Msg.docx | 3/5/2025 | Clay, Jacqueline | | | | | | WITHHELD IN FULL | Draft deliberative document reflecting deliberations on potential text of agency-wide email announcing RIF decision. | DP - Deliberative Process |
| EDNY_00002193 | EDNY_00002193 | EDNY_00002188 | EDNY_00002205 | Microsoft Word 2016 | FSA -POC RIF Message, 3-3-25.docx | 3/4/2025 | Scannelli, Carol | | | | | | WITHHELD IN FULL | Draft deliberative document reflecting deliberations on potential text of agency-wide email announcing RIF decision. | DP - Deliberative Process |
| EDNY_00002194 | EDNY_00002194 | EDNY_00002188 | EDNY_00002205 | Microsoft Word 2016 | OESE -POC RIF Message, 3-3-25.docx | 3/4/2025 | Scannelli, Carol | | | | | | WITHHELD IN FULL | Draft deliberative document reflecting deliberations on potential text of agency-wide email announcing RIF decision. | DP - Deliberative Process |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EDNY_00002195 | EDNY_00002195 | EDNY_00002188 | EDNY_00002205 | Microsoft Word 2016 | OSERS -POC RIF Message, 3-3-25.docx | 3/4/2025 | Scannelli, Carol | | | | | | WITHHELD IN FULL | Draft deliberative document reflecting deliberations on potential text of agency-wide email announcing RIF decision. | DP - Deliberative Process |
| EDNY_00002196 | EDNY_00002196 | EDNY_00002188 | EDNY_00002205 | Microsoft Word 2016 | OGC -POC RIF Message, 3-3-25.docx | 3/4/2025 | Scannelli, Carol | | | | | | WITHHELD IN FULL | Draft deliberative document reflecting deliberations on potential text of agency-wide email announcing RIF decision. | DP - Deliberative Process |
| EDNY_00002197 | EDNY_00002197 | EDNY_00002188 | EDNY_00002205 | Microsoft Word 2016 | ODS -POC RIF Message, 3-3-25.docx | 3/4/2025 | Scannelli, Carol | | | | | | WITHHELD IN FULL | Draft deliberative document reflecting deliberations on potential text of agency-wide email announcing RIF decision. | DP - Deliberative Process |
| EDNY_00002198 | EDNY_00002198 | EDNY_00002188 | EDNY_00002205 | Microsoft Word 2016 | OPE -POC RIF Message, 3-3-25.docx | 3/4/2025 | Scannelli, Carol | | | | | | WITHHELD IN FULL | Draft deliberative document reflecting deliberations on potential text of agency-wide email announcing RIF decision. | DP - Deliberative Process |
| EDNY_00002199 | EDNY_00002199 | EDNY_00002188 | EDNY_00002205 | Microsoft Word 2016 | OCIO -POC RIF Message, 3-3-25.docx | 3/4/2025 | Scannelli, Carol | | | | | | WITHHELD IN FULL | Draft deliberative document reflecting deliberations on potential text of agency-wide email announcing RIF decision. | DP - Deliberative Process |
| EDNY_00002200 | EDNY_00002200 | EDNY_00002188 | EDNY_00002205 | Microsoft Word 2016 | OUS -POC RIF Message, 3-3-25.docx | 3/4/2025 | Scannelli, Carol | | | | | | WITHHELD IN FULL | Draft deliberative document reflecting deliberations on potential text of agency-wide email announcing RIF decision. | DP - Deliberative Process |
| EDNY_00002201 | EDNY_00002201 | EDNY_00002188 | EDNY_00002205 | Microsoft Word 2016 | OCO -POC RIF Message, 3-3-25.docx | 3/4/2025 | Scannelli, Carol | | | | | | WITHHELD IN FULL | Draft deliberative document reflecting deliberations on potential text of agency-wide email announcing RIF decision. | DP - Deliberative Process |
| EDNY_00002202 | EDNY_00002202 | EDNY_00002188 | EDNY_00002205 | Microsoft Word 2016 | OFO -POC RIF Message, 3-3-25.docx | 3/4/2025 | Scannelli, Carol | | | | | | WITHHELD IN FULL | Draft deliberative document reflecting deliberations on potential text of agency-wide email announcing RIF decision. | DP - Deliberative Process |
| EDNY_00002203 | EDNY_00002203 | EDNY_00002188 | EDNY_00002205 | Microsoft Word 2016 | IES -POC RIF Message, 3-3-25.docx | 3/4/2025 | Scannelli, Carol | | | | | | WITHHELD IN FULL | Draft deliberative document reflecting deliberations on potential text of agency-wide email announcing RIF decision. | DP - Deliberative Process |
| EDNY_00002204 | EDNY_00002204 | EDNY_00002188 | EDNY_00002205 | Microsoft Word 2016 | OPEPD -POC RIF Message, 3-3-25.docx | 3/4/2025 | Scannelli, Carol | | | | | | WITHHELD IN FULL | Draft deliberative document reflecting deliberations on potential text of agency-wide email announcing RIF decision. | DP - Deliberative Process |
| EDNY_00002205 | EDNY_00002205 | EDNY_00002188 | EDNY_00002205 | Microsoft Word 2016 | OCR -POC RIF Message, 3-3-25.docx | 3/4/2025 | Scannelli, Carol | | | | | | WITHHELD IN FULL | Draft deliberative document reflecting deliberations on potential text of agency-wide email announcing RIF decision. | DP - Deliberative Process |
| EDNY_00002207 | EDNY_00002207 | EDNY_00002206 | EDNY_00002207 | Microsoft Word 2016 | RIF Brief.docx | 3/5/2025 | Clay, Jacqueline | | | | | | WITHHELD IN FULL | Draft deliberative document reflecting timeline and scope of planned RIF activities prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00002209 | EDNY_00002209 | EDNY_00002208 | EDNY_00002212 | Microsoft Word 2016 | CHCO Comm Request - Notice to Employees Impacted by RIF, 3-4-25.docx | 3/5/2025 | Harris, Antonia | | | | | | WITHHELD IN FULL | Draft deliberative document reflecting deliberations on potential text of agency-wide email announcing RIF decision. | DP - Deliberative Process |
| EDNY_00002210 | EDNY_00002210 | EDNY_00002208 | EDNY_00002212 | Adobe Acrobat (PDF) | Instructions for ED Employees Impacted by RIF, 3-5-25.pdf | 3/5/2025 | Clay, Jacqueline | | | | | | WITHHELD IN FULL | Draft deliberative document reflecting deliberations on potential text of agency-wide email announcing RIF decision. | DP - Deliberative Process |
| EDNY_00002211 | EDNY_00002211 | EDNY_00002208 | EDNY_00002212 | Adobe Acrobat (PDF) | ED RIF Information and Resources, 3-5-25.pdf | 3/5/2025 | Clay, Jacqueline | | | | | | WITHHELD IN FULL | Draft deliberative document reflecting deliberations on potential text of agency-wide email announcing RIF decision. | DP - Deliberative Process |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EDNY_0000 2212 | EDNY_000 02212 | EDNY_000 02208 | EDNY_000 02212 | Microsoft Word 2016 | Moving Forward Non-Iimpacted Msg.docx | 3/5/2025 | Clay, Jacqueline | | | | | | WITHHELD IN FULL | Draft deliberative document reflecting deliberations on potential text of agency-wide email announcing RIF decision. | DP - Deliberative Process |
| EDNY_0000 2214 | EDNY_000 02214 | EDNY_000 02213 | EDNY_000 02214 | Microsoft Excel 2016 Workbook | RIF Roster Staffing List by POC Agency - BAM.xlsx | 3/5/2025 | | | | | | | WITHHELD IN FULL | Draft deliberative document reflecting working copy of spreadsheet documenting scope of potential RIF activities prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_0000 2591 | EDNY_000 02591 | EDNY_000 02590 | EDNY_000 02592 | Outlook Email | FW_ URGENT Data Call_ Identifying Minimum Competitive Areas - FSA Submission | 2/15/2025 | Carter, Denise | FW: URGENT Data Call: Identifying Minimum Competitive Areas - FSA Submission | Clay, Jacqueline [Jacqueline.Clay@ed.gov]; Hochhalter, Bonnie [Bonnie.Hochhalter@ed.gov] | Carter, Denise [Denise.Carter@ed.gov] | Sullivan, Wayne [Wayne.Sullivan@ed.gov];Juengst, Phillip [Phillip.Juengst@ed.gov];McGinnis, Colleen [Colleen.McGinnis@ed.gov] | | WITHHELD IN FULL | Intraagency email communication reflecting deliberations on scope of competitive areas prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_0000 2592 | EDNY_000 02592 | EDNY_000 02590 | EDNY_000 02592 | Microsoft Excel 2016 Workbook | FSA Competitive Area Worksheet 2-14-25 v2.xlsx | 2/15/2025 | Hochhalter, Bonnie | | | | | | WITHHELD IN FULL | Draft deliberative document reflecting working copy of spreadsheet documenting scope of competitive areas prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_0000 2593 | EDNY_000 02593 | EDNY_000 02593 | EDNY_000 02617 | Outlook Email | 00000000248E635FB202CD4E8160FA79EABB6308040D2000.MSG | 3/11/2025 | | | | | | | WITHHELD IN FULL | Intraagency email communication reflecting deliberations on potential text of communications announcing RIF decision. | DP - Deliberative Process |
| EDNY_0000 2594 | EDNY_000 02594 | EDNY_000 02593 | EDNY_000 02617 | Microsoft Word 2016 | Instructions for ED Employees Impacted by RIF, 3-11-25.docx | 3/11/2025 | Clay, Jacqueline | | | | | | WITHHELD IN FULL | Draft deliberative document reflecting deliberations on potential text of attachments to agency-wide email announcing RIF decision. | DP - Deliberative Process |
| EDNY_0000 2595 | EDNY_000 02595 | EDNY_000 02593 | EDNY_000 02617 | Microsoft Word 2016 | ED RIF Information and Resources, 3-11-25.docx | 3/11/2025 | Clay, Jacqueline | | | | | | WITHHELD IN FULL | Draft deliberative document reflecting deliberations on potential text of attachments to agency-wide email announcing RIF decision. | DP - Deliberative Process |
| EDNY_0000 2627 | EDNY_000 02627 | EDNY_000 02626 | EDNY_000 02674 | Microsoft Word 2016 | Retirement Eligibility.docx | 1/29/2025 | Riley, Ronnie | | | | | | WITHHELD IN FULL | Deliberative document reflecting internal tallies of employees potentially eligible for retirement, compiled and reviewed as part of larger workforce reshaping. | DP - Deliberative Process |
| EDNY_0000 2713 | EDNY_000 02713 | EDNY_000 02713 | EDNY_000 02719 | Outlook Email | 00000000248E635FB202CD4E8160FA79EABB6308E41B2000.MSG | 2/6/2025 | Clay, Jacqueline | RE: Final Day: Fork in the Road | Biedermann, Madison [Madison.Biedermann@ed.gov];Oglesby, Rachel [Rachel.Oglesby@ed.gov]; Carter, Denise [Denise.Carter@ed.gov] | Clay, Jacqueline [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=74A0BA772C7C427695709FA7EDABA68D-CLAY, JACQU] | | | WITHHELD IN FULL | Intraagency email communication reflecting deliberations on potential text of agency-wide email communication related to DRP. | DP - Deliberative Process |
| EDNY_0000 2930 | EDNY_000 02930 | EDNY_000 02929 | EDNY_000 02930 | Microsoft Word 2016 | RIF Plan Template.docx | 2/13/2025 | Clay, Jacqueline | | | | | | WITHHELD IN FULL | Draft RIF plan template document reflecting 5 CFR Part 351 requirements and containing working notes prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_0000 2943 | EDNY_000 02943 | EDNY_000 02942 | EDNY_000 02943 | Microsoft Excel 2016 Workbook | Copy of Workload Assessment-Statutory and Non-Statutory-02102025.xlsx | 2/15/2025 | Smith, Richard | | | | | | WITHHELD IN FULL | Draft deliberative document reflecting working copy of spreadsheet documenting statutory and non-statutory functions within OFO and assigned employees. | DP - Deliberative Process |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EDNY_00002944 | EDNY_00002944 | EDNY_00002944 | EDNY_00002945 | Outlook Email | 00000000248E635FB202CD4E8160FA79EABB630804272000.MSG | 2/19/2025 | Clay, Jacqueline | FW: URGENT Data Call: Identifying Minimum Competitive Areas - FSA | Hochhalter, Bonnie [Bonnie.Hochhalter@ed.gov];Riley, Ronnie [Ronnie.Riley@ed.gov] | Clay, Jacqueline [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=74A0BA772C7C427695709FA7EDABA68D-CLAY, JACQU] | | | WITHHELD IN FULL | Intraagency email communication reflecting deliberations on scope of competitive areas prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00002945 | EDNY_00002945 | EDNY_00002944 | EDNY_00002945 | Microsoft Excel 2016 Workbook | FSA Competitive Area Worksheet 2-18-25.xlsx | 2/18/2025 | Hochhalter, Bonnie | | | | | | WITHHELD IN FULL | Draft deliberative document reflecting working copy of spreadsheet documenting scope of competitive areas prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00002946 | EDNY_00002946 | EDNY_00002946 | EDNY_00002947 | Outlook Email | 00000000248E635FB202CD4E8160FA79EABB630824272000.MSG | 2/19/2025 | Clay, Jacqueline | FW: Consolidated ED Competitive Area Worksheet, 2-16-25 | Riley, Ronnie [Ronnie.Riley@ed.gov] | Clay, Jacqueline [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=74A0BA772C7C427695709FA7EDABA68D-CLAY, JACQU] | | | WITHHELD IN FULL | Intraagency email communication reflecting deliberations on scope of competitive areas prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00002947 | EDNY_00002947 | EDNY_00002946 | EDNY_00002947 | Microsoft Excel 2016 Workbook | ED Competitive Area Worksheet, 2-18-25.xlsx | 2/19/2025 | Hochhalter, Bonnie | | | | | | WITHHELD IN FULL | Draft deliberative document reflecting working copy of spreadsheet documenting scope of competitive areas prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00002949 | EDNY_00002949 | EDNY_00002948 | EDNY_00002949 | Microsoft Excel 2016 Workbook | ED Competitive Area Worksheet 2-17-25.xlsx | 2/18/2025 | Hochhalter, Bonnie | | | | | | WITHHELD IN FULL | Draft deliberative document reflecting working copy of spreadsheet documenting scope of competitive areas prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00002950 | EDNY_00002950 | EDNY_00002950 | EDNY_00002953 | Outlook Email | 00000000248E635FB202CD4E8160FA79EABB630884272000.MSG | 2/17/2025 | Clay, Jacqueline | FW: Consolidated ED Competitive Area Worksheet, 2-16-25 | Scannelli, Carol [Carol.Scannelli@ed.gov] | Clay, Jacqueline [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=74A0BA772C7C427695709FA7EDABA68D-CLAY, JACQU] | Somuah-Gyamfi, Susie [Susie.Somuah-Gyamfi@ed.gov];Hochhalter, Bonnie [Bonnie.Hochhalter@ed.gov] | | WITHHELD IN FULL | Intraagency email communication reflecting deliberations on scope of competitive areas prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00002951 | EDNY_00002951 | EDNY_00002950 | EDNY_00002953 | Microsoft Excel 2016 Workbook | ED Competitive Area Worksheet, 2-16-25.xlsx | 2/17/2025 | Hochhalter, Bonnie | | | | | | WITHHELD IN FULL | Draft deliberative document reflecting working copy of spreadsheet documenting scope of competitive areas prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00002952 | EDNY_00002952 | EDNY_00002950 | EDNY_00002953 | Outlook Email | FW_ URGENT Data Call_ Identifying Minimum Competitive Areas - FSA Submission | 2/15/2025 | Carter, Denise | FW: URGENT Data Call: Identifying Minimum Competitive Areas - FSA Submission | Clay, Jacqueline [Jacqueline.Clay@ed.gov]; Hochhalter, Bonnie [Bonnie.Hochhalter@ed.gov] | Carter, Denise [Denise.Carter@ed.gov] | Sullivan, Wayne [Wayne.Sullivan@ed.gov];Juengst, Phillip [Phillip.Juengst@ed.gov];McGinnis, Colleen [Colleen.McGinnis@ed.gov] | | WITHHELD IN FULL | Intraagency email communication reflecting deliberations on scope of competitive areas prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00002953 | EDNY_00002953 | EDNY_00002950 | EDNY_00002953 | Microsoft Excel 2016 Workbook | FSA Competitive Area Worksheet 2-14-25 v2.xlsx | 2/15/2025 | Hochhalter, Bonnie | | | | | | WITHHELD IN FULL | Draft deliberative document reflecting working copy of spreadsheet documenting scope of competitive areas prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00003005 | EDNY_00003005 | EDNY_00003005 | EDNY_00003005 | Outlook Email | 00000000248E635FB202CD4E8160FA79EABB630804312000.MSG | 2/26/2025 | Clay, Jacqueline | schedule | Drew, Denise [Denise.Drew@ed.gov] | Clay, Jacqueline [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=74A0BA772C7C427695709FA7EDABA68D-CLAY, JACQU] | | | WITHHELD IN FULL | Intraagency email communication reflecting deliberations on potential timeline on RIF activities. | DP - Deliberative Process |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EDNY_00003006 | EDNY_00003006 | EDNY_00003006 | EDNY_00003006 | Outlook Email | 00000000248E635FB202CD4E8160FA79EABB630844312000.MSG | 2/27/2025 | Clay, Jacqueline | FW: RE: URGENT ANNOUNCEMENT ... | Scannelli, Carol [Carol.Scannelli@ed.gov] | Clay, Jacqueline [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=74A0BA772C7C427695709FA7EDABA68D-CLAY, JACQUI] | | | WITHHELD IN FULL | Intraagency email communication reflecting deliberations on potential text of agency-wide email communication announcing VSIP. | DP - Deliberative Process |
| EDNY_00003007 | EDNY_00003007 | EDNY_00003007 | EDNY_00003007 | Outlook Email | 00000000248E635FB202CD4E8160FA79EABB630864312000.MSG | 2/28/2025 | Clay, Jacqueline | Re: URGENT ANNOUNCEMENT ... | Scannelli, Carol [Carol.Scannelli@ed.gov] | Clay, Jacqueline [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=74A0BA772C7C427695709FA7EDABA68D-CLAY, JACQUI] | | | WITHHELD IN FULL | Intraagency email communication reflecting deliberations on potential text of agency-wide email communication announcing VSIP. | DP - Deliberative Process |
| EDNY_00003008 | EDNY_00003008 | EDNY_00003008 | EDNY_00003008 | Outlook Email | 00000000248E635FB202CD4E8160FA79EABB630884312000.MSG | 2/28/2025 | Clay, Jacqueline | Fwd: URGENT ANNOUNCEMENT ... | Scannelli, Carol [Carol.Scannelli@ed.gov] | Clay, Jacqueline [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=74A0BA772C7C427695709FA7EDABA68D-CLAY, JACQUI] | | | WITHHELD IN FULL | Intraagency email communication reflecting deliberations on potential text of agency-wide email communication announcing VSIP. | DP - Deliberative Process |
| EDNY_00003064 | EDNY_00003064 | EDNY_00003063 | EDNY_00003067 | Microsoft Word 2016 | CHCO Comm Request - Notice to Employees Impacted by RIF, 3-4-25.docx | 3/5/2025 | Harris, Antonia | | | | | | WITHHELD IN FULL | Draft document reflecting deliberations on potential text of agency-wide email announcing RIF decision. | DP - Deliberative Process |
| EDNY_00003065 | EDNY_00003065 | EDNY_00003063 | EDNY_00003067 | Adobe Acrobat (PDF) | Instructions for ED Employees Impacted by RIF, 3-5-25.pdf | 3/5/2025 | Clay, Jacqueline | | | | | | WITHHELD IN FULL | Draft document reflecting deliberations on potential text of agency-wide email announcing RIF decision. | DP - Deliberative Process |
| EDNY_00003066 | EDNY_00003066 | EDNY_00003063 | EDNY_00003067 | Adobe Acrobat (PDF) | ED RIF Information and Resources, 3-5-25.pdf | 3/5/2025 | Clay, Jacqueline | | | | | | WITHHELD IN FULL | Draft document reflecting deliberations on potential text of agency-wide email announcing RIF decision. | DP - Deliberative Process |
| EDNY_00003067 | EDNY_00003067 | EDNY_00003063 | EDNY_00003067 | Microsoft Word 2016 | Moving Forward Non-Iimpacted Msg.docx | 3/5/2025 | Clay, Jacqueline | | | | | | WITHHELD IN FULL | Draft document reflecting deliberations on potential text of agency-wide email announcing RIF decision. | DP - Deliberative Process |
| EDNY_00003069 | EDNY_00003069 | EDNY_00003068 | EDNY_00003069 | Microsoft Word 2016 | RIF Brief.docx | 3/5/2025 | Clay, Jacqueline | | | | | | WITHHELD IN FULL | Draft deliberative document reflecting timeline and scope of potential RIF activities prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00003071 | EDNY_00003071 | EDNY_00003070 | EDNY_00003074 | Microsoft Word 2016 | CHCO Comm Request - Notice to Employees Impacted by RIF, 3-4-25.docx | 3/5/2025 | Harris, Antonia | | | | | | WITHHELD IN FULL | Draft document reflecting deliberations on potential text of attachments to agency-wide email announcing RIF decision. | DP - Deliberative Process |
| EDNY_00003072 | EDNY_00003072 | EDNY_00003070 | EDNY_00003074 | Adobe Acrobat (PDF) | Instructions for ED Employees Impacted by RIF, 3-5-25.pdf | 3/5/2025 | Clay, Jacqueline | | | | | | WITHHELD IN FULL | Draft document reflecting deliberations on potential text of attachments to agency-wide email announcing RIF decision. | DP - Deliberative Process |
| EDNY_00003073 | EDNY_00003073 | EDNY_00003070 | EDNY_00003074 | Adobe Acrobat (PDF) | ED RIF Information and Resources, 3-5-25.pdf | 3/5/2025 | Clay, Jacqueline | | | | | | WITHHELD IN FULL | Draft document reflecting deliberations on potential text of attachments to agency-wide email announcing RIF decision. | DP - Deliberative Process |
| EDNY_00003074 | EDNY_00003074 | EDNY_00003070 | EDNY_00003074 | Microsoft Word 2016 | Moving Forward Non-Iimpacted Msg.docx | 3/5/2025 | Clay, Jacqueline | | | | | | WITHHELD IN FULL | Draft document reflecting deliberations on potential text of agency-wide email announcing RIF decision. | DP - Deliberative Process |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EDNY_00003086 | EDNY_00003086 | EDNY_00003086 | EDNY_00003086 | Outlook Email | 00000000248E635FB202CD4E8160FA79EABB6308443D2000.MSG | 3/3/2025 | Clay, Jacqueline | Draft Comms from Assistant Sec to POC Employees | Scannelli, Carol [Carol.Scannelli@ed.gov] | Clay, Jacqueline [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=74A0BA772C7C427695709FA7EDABA68D-CLAY, JACQU] | | | WITHHELD IN FULL | Intraagency email communication reflecting deliberations on potential text of communications announcing RIF decision. | DP - Deliberative Process |
| EDNY_00003519 | EDNY_00003519 | EDNY_00003516 | EDNY_00003519 | Adobe Acrobat (PDF) | Final - U.S. Department of Education VERA Request for DPR 2025.pdf | 1/31/2025 | Authorised User | | | | | | WITHHELD IN FULL | | DP - Deliberative Process |
| EDNY_00004212 | EDNY_00004212 | EDNY_00004212 | EDNY_00004213 | Outlook Email | 00000000248E635FB202CD4E8160FA79EABB6308A4262000.MSG | 2/15/2025 | Carter, Denise | FW: URGENT Data Call: Identifying Minimum Competitive Areas - FSA Submission | Clay, Jacqueline [Jacqueline.Clay@ed.gov]; Hochhalter, Bonnie [Bonnie.Hochhalter@ed.gov] | Carter, Denise [Denise.Carter@ed.gov] | Sullivan, Wayne [Wayne.Sullivan@ed.gov];Juengst, Phillip [Phillip.Juengst@ed.gov];McGinnis, Colleen [Colleen.McGinnis@ed.gov] | | WITHHELD IN FULL | Intraagency email communication reflecting deliberations on scope of competitive areas prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00004213 | EDNY_00004213 | EDNY_00004212 | EDNY_00004213 | Microsoft Excel 2016 Workbook | FSA Competitive Area Worksheet 2-14-25 v2.xlsx | 2/15/2025 | Hochhalter, Bonnie | | | | | | WITHHELD IN FULL | Draft deliberative document reflecting working copy of spreadsheet documenting scope of competitive areas prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00004214 | EDNY_00004214 | EDNY_00004214 | EDNY_00004214 | Outlook Email | 00000000248E635FB202CD4E8160FA79EABB6308C4262000.MSG | 2/15/2025 | Carter, Denise | RE: URGENT Data Call: Identifying Minimum Competitive Areas - FSA | Sullivan, Wayne [Wayne.Sullivan@ed.gov];Juengst, Phillip [Phillip.Juengst@ed.gov];McGinnis, Colleen [Colleen.McGinnis@ed.gov] | Carter, Denise [Denise.Carter@ed.gov] | Clay, Jacqueline [Jacqueline.Clay@ed.gov] | | WITHHELD IN FULL | Intraagency email communication reflecting deliberations on scope of competitive areas prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00004217 | EDNY_00004217 | EDNY_00004217 | EDNY_00004218 | Outlook Email | 00000000248E635FB202CD4E8160FA79EABB630864282000.MSG | 2/17/2025 | Scannelli, Carol | RE: Consolidated ED Competitive Area Worksheet, 2-16-25 | Clay, Jacqueline [Jacqueline.Clay@ed.gov] | Scannelli, Carol [Carol.Scannelli@ed.gov] | Somuah-Gyamfi, Susie [Susie.Somuah-Gyamfi@ed.gov];Hochhalter, Bonnie [Bonnie.Hochhalter@ed.gov] | | WITHHELD IN FULL | Intraagency email communication reflecting deliberations on scope of competitive areas prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00004218 | EDNY_00004218 | EDNY_00004217 | EDNY_00004218 | Microsoft Excel 2016 Workbook | ED Competitive Area Worksheet, 2-17-25.xlsx | 2/17/2025 | Hochhalter, Bonnie | | | | | | WITHHELD IN FULL | Draft deliberative document reflecting working copy of spreadsheet documenting scope of competitive areas prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00004219 | EDNY_00004219 | EDNY_00004219 | EDNY_00004220 | Outlook Email | 00000000248E635FB202CD4E8160FA79EABB630884282000.MSG | 2/17/2025 | Scannelli, Carol | Consolidated ED Competitive Area Worksheet, 2-16-25 | Clay, Jacqueline [Jacqueline.Clay@ed.gov] | Scannelli, Carol [Carol.Scannelli@ed.gov] | Hochhalter, Bonnie [Bonnie.Hochhalter@ed.gov];Somuah-Gyamfi, Susie [Susie.Somuah-Gyamfi@ed.gov] | | WITHHELD IN FULL | Intraagency email communication reflecting deliberations on scope of competitive areas prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00004220 | EDNY_00004220 | EDNY_00004219 | EDNY_00004220 | Microsoft Excel 2016 Workbook | ED Competitive Area Worksheet, 2-16-25.xlsx | 2/17/2025 | Hochhalter, Bonnie | | | | | | WITHHELD IN FULL | Draft deliberative document reflecting working copy of spreadsheet documenting scope of competitive areas prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00004225 | EDNY_00004225 | EDNY_00004225 | EDNY_00004226 | Outlook Email | 00000000248E635FB202CD4E8160FA79EABB6308042A2000.MSG | 2/19/2025 | Scannelli, Carol | RE: Consolidated ED Competitive Area Worksheet, 2-16-25 | Clay, Jacqueline [Jacqueline.Clay@ed.gov] | Scannelli, Carol [Carol.Scannelli@ed.gov] | Hochhalter, Bonnie [Bonnie.Hochhalter@ed.gov];Somuah-Gyamfi, Susie [Susie.Somuah-Gyamfi@ed.gov] | | WITHHELD IN FULL | Intraagency email communication reflecting deliberations on scope of competitive areas prior to final RIF decisions. | DP - Deliberative Process |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EDNY_00004226 | EDNY_00004226 | EDNY_00004225 | EDNY_00004226 | Microsoft Excel 2016 Workbook | ED Competitive Area Worksheet, 2-18-25.xlsx | 2/19/2025 | Hochhalter, Bonnie | | | | | | WITHHELD IN FULL | Draft deliberative document reflecting working copy of spreadsheet documenting scope of competitive areas prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00004227 | EDNY_00004227 | EDNY_00004227 | EDNY_00004228 | Outlook Email | 00000000248E635FB202CD4E8160FA79EABB6308242A2000.MSG | 2/18/2025 | Sullivan, Wayne | RE: URGENT Data Call: Identifying Minimum Competitive Areas - FSA | Carter, Denise [Denise.Carter@ed.gov];Juengst, Phillip [Phillip.Juengst@ed.gov];McGinnis, Colleen [Colleen.McGinnis@ed.gov] | Sullivan, Wayne [Wayne.Sullivan@ed.gov] | Clay, Jacqueline [Jacqueline.Clay@ed.gov] | | WITHHELD IN FULL | Intraagency email communication reflecting deliberations on scope of competitive areas prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00004228 | EDNY_00004228 | EDNY_00004227 | EDNY_00004228 | Microsoft Excel 2016 Workbook | FSA Competitive Area Worksheet 2-18-25.xlsx | 2/18/2025 | Hochhalter, Bonnie | | | | | | WITHHELD IN FULL | Draft deliberative document reflecting working copy of spreadsheet documenting scope of competitive areas prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00004245 | EDNY_00004245 | EDNY_00004244 | EDNY_00004245 | Microsoft Excel 2016 Workbook | RIF Roster Staffing List by POC Agency.xlsx | 2/21/2025 | | | | | | | WITHHELD IN FULL | Draft deliberative document reflecting working copy of spreadsheet documenting scope of completed and potential personnel actions being contemplated. | DP - Deliberative Process |
| EDNY_00004292 | EDNY_00004292 | EDNY_00004291 | EDNY_00004292 | Microsoft Excel 2016 Workbook | RIF Roster Staffing List by POC Agency.xlsx | 2/25/2025 | | | | | | | WITHHELD IN FULL | Draft deliberative document reflecting working copy of spreadsheet documenting scope of completed and potential personnel actions being contemplated. | DP - Deliberative Process |
| EDNY_00004327 | EDNY_00004327 | EDNY_00004327 | EDNY_00004330 | Outlook Email | 00000000248E635FB202CD4E8160FA79EABB6308E4332000.MSG | 2/27/2025 | Page, Latonia J. | FW: Department of Education Competitive Areas-Office for Civil Rights | Hochhalter, Bonnie [Bonnie.Hochhalter@ed.gov] | Page, Latonia J. [Latonia.Page@opm.gov] | Ciarlante, Roseanna [Roseanna.Ciarlante@opm.gov];Scales, Amanda D. [ADScales@opm.gov];Armstrong, Anthony [Anthony.Armstrong@opm.gov]; Morgan, Brooks [brooks.morgan@ed.gov];Clay, Jacqueline [Jacqueline.Clay@ed.gov];Drew, Denise [Denise.Drew@ed.gov];Riley, Ronnie [Ronnie.Riley@ed.gov] | | WITHHELD IN FULL | Intraagency email communication reflecting deliberations on scope of competitive areas prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00004328 | EDNY_00004328 | EDNY_00004327 | EDNY_00004330 | Microsoft Excel 2016 Workbook | OCR Revised Comp Area Descriptions 2-27-25.xlsx | 2/27/2025 | Hochhalter, Bonnie | | | | | | WITHHELD IN FULL | Draft deliberative document reflecting working copy of spreadsheet documenting scope of competitive areas prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00004329 | EDNY_00004329 | EDNY_00004327 | EDNY_00004330 | Microsoft Excel 2016 Workbook | OCR Impacted Positions List 2 27-25.xlsx | 2/27/2025 | Hochhalter, Bonnie | | | | | | WITHHELD IN FULL | Draft deliberative document reflecting working copy of spreadsheet documenting scope of potential personnel actions being contemplated. | DP - Deliberative Process |
| EDNY_00004330 | EDNY_00004330 | EDNY_00004327 | EDNY_00004330 | Adobe Acrobat (PDF) | OCR Org Chart - Impacted Offices 2-27-25.pdf | 2/27/2025 | Riley, Ronnie | | | | | | WITHHELD IN FULL | Draft deliberative document reflecting working copy of organizational chart reflecting potential scope of competitive areas subject to RIF prior to final RIF decisions. | DP - Deliberative Process |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EDNY_00004432 | EDNY_00004432 | EDNY_00004432 | EDNY_00004434 | Outlook Email | 00000000248E635FB202CD4E8160FA79EABB6308E43D2000.MSG | 3/4/2025 | Hochhalter, Bonnie | FW: DRAFT - Notice re: Implementation of a Department-Wide RIF | Clay, Jacqueline [Jacqueline.Clay@ed.gov] | Hochhalter, Bonnie [Bonnie.Hochhalter@ed.gov] | | | WITHHELD IN FULL | Intraagency email communication reflecting deliberations on potential text of agency-wide email announcing RIF decision. | DP - Deliberative Process |
| EDNY_00004433 | EDNY_00004433 | EDNY_00004432 | EDNY_00004434 | Microsoft Excel 2016 Workbook | 2025_DeptWide_RIF-BUE-CompetitiveAreas(030425).xlsx | 3/4/2025 | Hochhalter, Bonnie | | | | | | WITHHELD IN FULL | Draft deliberative document reflecting working copy of spreadsheet documenting potential scope of personnel actions prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00004434 | EDNY_00004434 | EDNY_00004432 | EDNY_00004434 | Microsoft PowerPoint 2016 | AFGE_DeptWideListing_RIF(030325).pptx | 3/4/2025 | Carter, Denise | | | | | | WITHHELD IN FULL | Draft deliberative document reflecting working copy of organizational chart reflecting potential scope of competitive areas subject to RIF prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00004468 | EDNY_00004468 | EDNY_00004468 | EDNY_00004472 | Outlook Email | 00000000248E635FB202CD4E8160FA79EABB6308A43E2000.MSG | 3/3/2025 | Hochhalter, Bonnie | RE: ED Competitive Areas.zip | Clay, Jacqueline [Jacqueline.Clay@ed.gov]; Latonia.Page@opm.gov;Roseanna.Ciarlante@opm.gov;Mahoney, Michael J [Mike.Mahoney@opm.gov] | Hochhalter, Bonnie [Bonnie.Hochhalter@ed.gov] | Morgan, Brooks [brooks.morgan@ed.gov];Armstrong, Anthony [Anthony.Armstrong@opm.gov] | | WITHHELD IN FULL | Intraagency email communication reflecting deliberations on scope of competitive areas prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00004469 | EDNY_00004469 | EDNY_00004468 | EDNY_00004472 | Adobe Acrobat (PDF) | FSA Org Charts (2).pdf | 3/3/2025 | Denise.Drew | | | | | | WITHHELD IN FULL | Draft deliberative document reflecting working copy of organizational chart reflecting potential scope of competitive areas subject to RIF prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00004470 | EDNY_00004470 | EDNY_00004468 | EDNY_00004472 | Microsoft Excel 2016 Workbook | FSA Reshaping.xlsx | 3/3/2025 | Drew, Denise | | | | | | WITHHELD IN FULL | Draft deliberative document reflecting working copy of spreadsheet documenting potential scope of personnel actions prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00004471 | EDNY_00004471 | EDNY_00004468 | EDNY_00004472 | Adobe Acrobat (PDF) | OIG Org Chart.pdf | 3/3/2025 | Denise.Drew | | | | | | WITHHELD IN FULL | Draft deliberative document reflecting working copy of organizational chart reflecting potential scope of competitive areas subject to RIF prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00004472 | EDNY_00004472 | EDNY_00004468 | EDNY_00004472 | Microsoft Excel 2016 Workbook | OIG Impacted Positions 2-28-25.xlsx | 2/28/2025 | Riley, Ronnie | | | | | | WITHHELD IN FULL | Draft deliberative document reflecting working copy of spreadsheet documenting potential scope of personnel actions prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00004474 | EDNY_00004474 | EDNY_00004473 | EDNY_00004474 | Microsoft Word 2016 | Draft RIF Notice - Secretary, 3-3-25.docx | 3/3/2025 | Scannelli, Carol | | | | | | WITHHELD IN FULL | Draft document reflecting deliberations on potential text of agency-wide email announcing RIF decision. | DP - Deliberative Process |
| EDNY_00004475 | EDNY_00004475 | EDNY_00004475 | EDNY_00004476 | Outlook Email | 00000000248E635FB202CD4E8160FA79EABB630884402000.MSG | 3/4/2025 | Scannelli, Carol | REQUEST REVIEW - RIF Comm | Clay, Jacqueline [Jacqueline.Clay@ed.gov] | Scannelli, Carol [Carol.Scannelli@ed.gov] | Hochhalter, Bonnie [Bonnie.Hochhalter@ed.gov] | | WITHHELD IN FULL | Intraagency email communication reflecting deliberations on potential text of POC-wide email announcing RIF decision. | DP - Deliberative Process |
| EDNY_00004476 | EDNY_00004476 | EDNY_00004475 | EDNY_00004476 | Microsoft Word 2016 | IES -POC RIF Message, 3-3-25.docx | 3/4/2025 | Scannelli, Carol | | | | | | WITHHELD IN FULL | Draft document reflecting deliberations on potential text of POC-wide email announcing RIF decision. | DP - Deliberative Process |
| EDNY_00004478 | EDNY_00004478 | EDNY_00004477 | EDNY_00004478 | Microsoft Word 2016 | Draft RIF Notice - Secretary, 3-3-25.docx | 3/3/2025 | Scannelli, Carol | | | | | | WITHHELD IN FULL | Draft document reflecting deliberations on potential text of agency-wide email announcing RIF decision. | DP - Deliberative Process |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EDNY_00004480 | EDNY_00004480 | EDNY_00004480 | EDNY_00004483 | Outlook Email | 00000000248E635FB202CD4E8160FA79EABB6308C4412000.MSG | 3/4/2025 | Hochhalter, Bonnie | FW: Department of Education Competitive Areas-Office for Civil Rights | Scannelli, Carol [Carol.Scannelli@ed.gov] | Hochhalter, Bonnie [Bonnie.Hochhalter@ed.gov] | Clay, Jacqueline [Jacqueline.Clay@ed.gov] | | WITHHELD IN FULL | Intraagency email communication reflecting deliberations on scope of competitive areas prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00004481 | EDNY_00004481 | EDNY_00004480 | EDNY_00004483 | Microsoft Excel 2016 Workbook | OCR Revised Comp Area Descriptions 2-27-25.xlsx | 2/27/2025 | Hochhalter, Bonnie | | | | | | WITHHELD IN FULL | Draft deliberative document reflecting working copy of spreadsheet documenting scope of competitive areas prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00004482 | EDNY_00004482 | EDNY_00004480 | EDNY_00004483 | Microsoft Excel 2016 Workbook | OCR Impacted Positions List 2 27-25.xlsx | 2/27/2025 | Hochhalter, Bonnie | | | | | | WITHHELD IN FULL | Draft deliberative document reflecting working copy of spreadsheet documenting scope of competitive areas prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00004483 | EDNY_00004483 | EDNY_00004480 | EDNY_00004483 | Adobe Acrobat (PDF) | OCR Org Chart - Impacted Offices 2-27-25.pdf | 2/27/2025 | Riley, Ronnie | | | | | | WITHHELD IN FULL | Draft deliberative document reflecting working copy of organizational chart reflecting potential scope of competitive areas subject to RIF prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00004703 | EDNY_00004703 | EDNY_00004702 | EDNY_00004703 | Microsoft Excel 2016 Workbook | RIF Roster Staffing List by POC Agency - BAM.xlsx | 3/5/2025 | | | | | | | WITHHELD IN FULL | Draft deliberative document reflecting working copy of spreadsheet documenting potential scope of personnel actions prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00004721 | EDNY_00004721 | EDNY_00004721 | EDNY_00004723 | Outlook Email | 00000000248E635FB202CD4E8160FA79EABB630824432000.MSG | 3/6/2025 | Lyon, Peter Q. | RIF Register & Decision points | Clay, Jacqueline [Jacqueline.Clay@ed.gov]; Hochhalter, Bonnie [Bonnie.Hochhalter@ed.gov] | Lyon, Peter Q. [Peter.Q.Lyon@ed.gov] | Lim, Martin [Martin.Lim@ed.gov];Riley, Ronnie [Ronnie.Riley@ed.gov] | | WITHHELD IN FULL | Intraagency email communication reflecting deliberations on scope of competitive areas prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00004722 | EDNY_00004722 | EDNY_00004721 | EDNY_00004723 | Microsoft Excel 2016 Workbook | RIF Register 03.06.2025.xlsx | 3/6/2025 | | | | | | | WITHHELD IN FULL | Draft deliberative document reflecting working copy of spreadsheet documenting potential scope of personnel actions prior to final RIF decisions. | PII - Personal Privacy;DP - Deliberative Process |
| EDNY_00004723 | EDNY_00004723 | EDNY_00004721 | EDNY_00004723 | Microsoft PowerPoint 2016 | ED RIF Register & Decision Points.pptx | 3/6/2025 | Smith, Amy (Contractor) | | | | | | WITHHELD IN FULL | Draft deliberative document reflecting working copy of PowerPoint documenting potential scope of competitive areas and personnel actions prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00004724 | EDNY_00004724 | EDNY_00004724 | EDNY_00004725 | Outlook Email | 00000000248E635FB202CD4E8160FA79EABB630844432000.MSG | 3/6/2025 | Riase, Adriane | Final Draft (Corrected) - Formal Notice re: Implementation of a Department-Wide RIF | Hochhalter, Bonnie [Bonnie.Hochhalter@ed.gov];Clay, Jacqueline [Jacqueline.Clay@ed.gov] | Riase, Adriane [Adriane.Riase@ed.gov] | | | WITHHELD IN FULL | Intraagency email communication reflecting deliberations on potential text of agency-wide email announcing RIF decision. | DP - Deliberative Process |
| EDNY_00004725 | EDNY_00004725 | EDNY_00004724 | EDNY_00004725 | Microsoft Excel 2016 Workbook | 2025_DeptWide_RIF-BUE-CompetitiveAreas(030625).xlsx | 3/6/2025 | Hochhalter, Bonnie | | | | | | WITHHELD IN FULL | Draft deliberative document reflecting working copy of spreadsheet documenting potential scope of personnel actions prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00004737 | EDNY_00004737 | EDNY_00004737 | EDNY_00004738 | Outlook Email | 00000000248E635FB202CD4E8160FA79EABB630884432000.MSG | 3/6/2025 | Riase, Adriane | Final Draft - Formal Notice re: Implementation of a Department-Wide RIF | Hochhalter, Bonnie [Bonnie.Hochhalter@ed.gov];Clay, Jacqueline [Jacqueline.Clay@ed.gov] | Riase, Adriane [Adriane.Riase@ed.gov] | | | WITHHELD IN FULL | Intraagency email communication reflecting deliberations on potential text of agency-wide email announcing RIF decision. | DP - Deliberative Process |
| EDNY_00004738 | EDNY_00004738 | EDNY_00004737 | EDNY_00004738 | Microsoft Excel 2016 Workbook | 2025_DeptWide_RIF-BUE-CompetitiveAreas(030625).xlsx | 3/6/2025 | Hochhalter, Bonnie | | | | | | WITHHELD IN FULL | Draft deliberative document reflecting working copy of spreadsheet documenting potential scope of personnel actions prior to final RIF decisions. | DP - Deliberative Process |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EDNY_00004752 | EDNY_00004752 | EDNY_00004741 | EDNY_00004764 | Microsoft Word 2016 | FSA -POC RIF Message, 3-3-25.docx | 3/4/2025 | Scannelli, Carol | | | | | | WITHHELD IN FULL | Draft document reflecting deliberations on potential text of POC-wide email announcing RIF decision. | DP - Deliberative Process |
| EDNY_00004753 | EDNY_00004753 | EDNY_00004741 | EDNY_00004764 | Microsoft Word 2016 | OESE -POC RIF Message, 3-3-25.docx | 3/4/2025 | Scannelli, Carol | | | | | | WITHHELD IN FULL | Draft document reflecting deliberations on potential text of POC-wide email announcing RIF decision. | DP - Deliberative Process |
| EDNY_00004754 | EDNY_00004754 | EDNY_00004741 | EDNY_00004764 | Microsoft Word 2016 | OSERS -POC RIF Message, 3-3-25.docx | 3/4/2025 | Scannelli, Carol | | | | | | WITHHELD IN FULL | Draft document reflecting deliberations on potential text of POC-wide email announcing RIF decision. | DP - Deliberative Process |
| EDNY_00004755 | EDNY_00004755 | EDNY_00004741 | EDNY_00004764 | Microsoft Word 2016 | OGC -POC RIF Message, 3-3-25.docx | 3/4/2025 | Scannelli, Carol | | | | | | WITHHELD IN FULL | Draft document reflecting deliberations on potential text of POC-wide email announcing RIF decision. | DP - Deliberative Process |
| EDNY_00004756 | EDNY_00004756 | EDNY_00004741 | EDNY_00004764 | Microsoft Word 2016 | ODS -POC RIF Message, 3-3-25.docx | 3/4/2025 | Scannelli, Carol | | | | | | WITHHELD IN FULL | Draft document reflecting deliberations on potential text of POC-wide email announcing RIF decision. | DP - Deliberative Process |
| EDNY_00004757 | EDNY_00004757 | EDNY_00004741 | EDNY_00004764 | Microsoft Word 2016 | OPE -POC RIF Message, 3-3-25.docx | 3/4/2025 | Scannelli, Carol | | | | | | WITHHELD IN FULL | Draft document reflecting deliberations on potential text of POC-wide email announcing RIF decision. | DP - Deliberative Process |
| EDNY_00004758 | EDNY_00004758 | EDNY_00004741 | EDNY_00004764 | Microsoft Word 2016 | OCIO -POC RIF Message, 3-3-25.docx | 3/4/2025 | Scannelli, Carol | | | | | | WITHHELD IN FULL | Draft document reflecting deliberations on potential text of POC-wide email announcing RIF decision. | DP - Deliberative Process |
| EDNY_00004759 | EDNY_00004759 | EDNY_00004741 | EDNY_00004764 | Microsoft Word 2016 | OUS -POC RIF Message, 3-3-25.docx | 3/4/2025 | Scannelli, Carol | | | | | | WITHHELD IN FULL | Draft document reflecting deliberations on potential text of POC-wide email announcing RIF decision. | DP - Deliberative Process |
| EDNY_00004760 | EDNY_00004760 | EDNY_00004741 | EDNY_00004764 | Microsoft Word 2016 | OCO -POC RIF Message, 3-3-25.docx | 3/4/2025 | Scannelli, Carol | | | | | | WITHHELD IN FULL | Draft document reflecting deliberations on potential text of POC-wide email announcing RIF decision. | DP - Deliberative Process |
| EDNY_00004761 | EDNY_00004761 | EDNY_00004741 | EDNY_00004764 | Microsoft Word 2016 | OFO -POC RIF Message, 3-3-25.docx | 3/4/2025 | Scannelli, Carol | | | | | | WITHHELD IN FULL | Draft document reflecting deliberations on potential text of POC-wide email announcing RIF decision. | DP - Deliberative Process |
| EDNY_00004762 | EDNY_00004762 | EDNY_00004741 | EDNY_00004764 | Microsoft Word 2016 | IES -POC RIF Message, 3-3-25.docx | 3/4/2025 | Scannelli, Carol | | | | | | WITHHELD IN FULL | Draft document reflecting deliberations on potential text of POC-wide email announcing RIF decision. | DP - Deliberative Process |
| EDNY_00004763 | EDNY_00004763 | EDNY_00004741 | EDNY_00004764 | Microsoft Word 2016 | OPEPD -POC RIF Message, 3-3-25.docx | 3/4/2025 | Scannelli, Carol | | | | | | WITHHELD IN FULL | Draft document reflecting deliberations on potential text of POC-wide email announcing RIF decision. | DP - Deliberative Process |
| EDNY_00004764 | EDNY_00004764 | EDNY_00004741 | EDNY_00004764 | Microsoft Word 2016 | OCR -POC RIF Message, 3-3-25.docx | 3/4/2025 | Scannelli, Carol | | | | | | WITHHELD IN FULL | Draft document reflecting deliberations on potential text of POC-wide email announcing RIF decision. | DP - Deliberative Process |
| EDNY_00005074 | EDNY_00005074 | EDNY_00005074 | EDNY_00005074 | Outlook Email | 00000000248E635FB202CD4E8160FA79EABB630884492000.MSG | 3/10/2025 | Stevens, Gary | RE: RIF Planning | Hochhalter, Bonnie [Bonnie.Hochhalter@ed.gov];Clay, Jacqueline [Jacqueline.Clay@ed.gov]; Hairfield, James [James.Hairfield@ed.gov] | Stevens, Gary [Gary.Stevens@ed.gov] | | | WITHHELD IN FULL | Intraagency email communication reflecting deliberations on potential timeline and scope of potential RIF activities prior to final RIF decisions. | DP - Deliberative Process |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EDNY_00005075 | EDNY_00005075 | EDNY_00005075 | EDNY_00005075 | Outlook Email | 00000000248E635FB202CD4E8160FA79EABB6308C4492000.MSG | 3/10/2025 | Hochhalter, Bonnie | RE: RIF Planning | Stevens, Gary [Gary.Stevens@ed.gov];Clay, Jacqueline [Jacqueline.Clay@ed.gov]; Hairfield, James [James.Hairfield@ed.gov] | Hochhalter, Bonnie [Bonnie.Hochhalter@ed.gov] | | | WITHHELD IN FULL | Intraagency email communication reflecting deliberations on potential timeline and scope of potential RIF activities prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00005172 | EDNY_00005172 | EDNY_00005172 | EDNY_00005172 | Outlook Email | 00000000248E635FB202CD4E8160FA79EABB6308C44A2000.MSG | 3/10/2025 | Stevens, Gary | RIF Planning | Clay, Jacqueline [Jacqueline.Clay@ed.gov]; Hochhalter, Bonnie [Bonnie.Hochhalter@ed.gov];Hairfield, James [James.Hairfield@ed.gov] | Stevens, Gary [Gary.Stevens@ed.gov] | | | WITHHELD IN FULL | Intraagency email communication reflecting deliberations on potential timeline and scope of potential RIF activities prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00005452 | EDNY_00005452 | EDNY_00005452 | EDNY_00005453 | Outlook Email | 00000000A5174F646C24B6489AEB9930C5F2E9D6C4012000.MSG | 2/14/2025 | Burse, Tiwanda | RE: URGENT Data Call: Identifying Minimum Competitive Areas - OPE | CHCO [CHCO@ed.gov] | Burse, Tiwanda [Tiwanda.Burse@ed.gov] | Somuah-Gyamfi, Susie [Susie.Somuah-Gyamfi@ed.gov];Bergeron, James [James.Bergeron@ed.gov];Reid, LaKisha [Lakisha.Reid@ed.gov] | | WITHHELD IN FULL | Intraagency email communication reflecting deliberations on scope of competitive areas prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00005453 | EDNY_00005453 | EDNY_00005452 | EDNY_00005453 | Microsoft Excel 2016 Workbook | OPE Competitive Area Worksheet 2-13-25.xlsx | 2/14/2025 | Hochhalter, Bonnie | | | | | | WITHHELD IN FULL | Draft deliberative document reflecting working copy of spreadsheet documenting scope of competitive areas prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00005467 | EDNY_00005467 | EDNY_00005467 | EDNY_00005467 | Microsoft Excel 2016 Workbook | RIF Roster Staffing List by POC Agency.xlsx | 4/9/2025 | | | | | | | WITHHELD IN FULL | Draft deliberative document reflecting working copy of spreadsheet documenting potential scope of personnel actions prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00005469 | EDNY_00005469 | EDNY_00005468 | EDNY_00005516 | Microsoft Word 2016 | Retirement Eligibility.docx | 1/29/2025 | Riley, Ronnie | | | | | | WITHHELD IN FULL | Deliberative document reflecting internal tallies of employees potentially eligible for retirement, compiled and reviewed as part of larger workforce reshaping. | DP - Deliberative Process |
| EDNY_00005527 | EDNY_00005527 | EDNY_00005526 | EDNY_00005527 | Microsoft Word 2016 | PREDECISIONAL_Four Year Plan to Return Education to the States.docx | 2/24/2025 | Oglesby, Rachel | | | | | | WITHHELD IN FULL | Draft document reflecting deliberations on potential text of plan to return education to states. | DP - Deliberative Process |
| EDNY_00005529 | EDNY_00005529 | EDNY_00005528 | EDNY_00005529 | Microsoft Word 2016 | PREDECISIONAL_Four Year Plan to Return Education to the States.docx | 2/24/2025 | Oglesby, Rachel | | | | | | WITHHELD IN FULL | Draft document reflecting deliberations on potential text of plan to return education to states. | DP - Deliberative Process |
| EDNY_00005541 | EDNY_00005541 | EDNY_00005541 | EDNY_00005542 | Outlook Email | 00000000E0956CCE77787B4394D87C37096A649AC4022000.MSG | 2/11/2025 | | RE: Strategy for Downsizing. and ultimately closing, the Department of Education Operations | Haley, Vincent M. EOP/WHO [Vincent.M.Haley2@who.eop.gov] | | Adolphsen, Sam G. EOP/WHO [Samuel.G.Adolphsen@who.eop.gov];Bledsoe, Eric M. EOP/WHO [Eric.M.Bledsoe@who.eop.gov] | | WITHHELD IN FULL | Interagency email communication reflecting deliberations on potential timeline and scope of activities related to returning education to the states. | DP - Deliberative Process |
| EDNY_00005542 | EDNY_00005542 | EDNY_00005541 | EDNY_00005542 | Microsoft Word 2016 | DRAFT_Ed Plan for DPC.docx | 2/11/2025 | Oglesby, Rachel | | | | | | WITHHELD IN FULL | Draft document reflecting deliberations on potential activities contemplated to support returning education to the states. | DP - Deliberative Process |
| EDNY_00005543 | EDNY_00005543 | EDNY_00005543 | EDNY_00005544 | Outlook Email | 00000000E0956CCE77787B4394D87C37096A649A24032000.MSG | 2/13/2025 | | DRAFT AND PREDECISIONAL: Updated Ed Doc for DPC | eric.m.bledsoe@who.eop.gov | | | | WITHHELD IN FULL | Interagency email communication reflecting deliberations on potential timeline and scope of activities related to returning education to the states. | DP - Deliberative Process |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EDNY_00005544 | EDNY_00005544 | EDNY_00005543 | EDNY_00005544 | Microsoft Word 2016 | DRAFT_Ed Plan for DPC_V2.docx | 2/13/2025 | Oglesby, Rachel | | | | | | WITHHELD IN FULL | Draft document reflecting deliberations on potential activities contemplated to support returning education to the states. | DP - Deliberative Process |
| EDNY_00005545 | EDNY_00005545 | EDNY_00005545 | EDNY_00005545 | Outlook Email | 00000000E0956CCE77787B4394D87C37096A649A84032000.MSG | 3/8/2025 | Rachel.Oglesby@ed.gov | Re: RIF plans and support | Anne.M.DeCesaro@omb.eop.gov | Rachel.Oglesby@ed.gov | Pidluzny, Jonathan [Jonathan.Pidluzny@ed.gov];Wyman Bert EOP OMB [Bertram_J_Wyman@omb.eop.gov];Melissa B. EOP OMB Bomberger [Melissa_Benton_Bomberger@omb.eop.gov] | | WITHHELD IN FULL | Interagency email communication reflecting deliberations on planned activities associated with Executive Order 14210. | DP - Deliberative Process |
| EDNY_00005546 | EDNY_00005546 | EDNY_00005546 | EDNY_00005546 | Outlook Email | 00000000E0956CCE77787B4394D87C37096A649AC4032000.MSG | 3/8/2025 | Rachel.Oglesby@ed.gov | Re: RIF plans and support | Anne.M.DeCesaro@omb.eop.gov | Rachel.Oglesby@ed.gov | Pidluzny, Jonathan [Jonathan.Pidluzny@ed.gov];Wyman Bert EOP OMB [Bertram_J_Wyman@omb.eop.gov];Melissa_Benton_Bomberger@omb.eop.gov | | WITHHELD IN FULL | Interagency email communication reflecting deliberations on planned activities associated with Executive Order 14210. | DP - Deliberative Process |
| EDNY_00005548 | EDNY_00005548 | EDNY_00005547 | EDNY_00005548 | Adobe Acrobat (PDF) | First_Run_USDOE.pdf | 2/5/2025 | | | | | | | WITHHELD IN FULL | Draft document reflecting deliberations on potential activities contemplated to support returning education to the states. | DP - Deliberative Process |
| EDNY_00005549 | EDNY_00005549 | EDNY_00005549 | EDNY_00005549 | Outlook Email | 00000000E0956CCE77787B4394D87C37096A649A640D2000.MSG | 2/11/2025 | Oglesby, Rachel | DRAFT PREDECISIONAL Ed Plan | Oglesby, Rachel [Rachel.Oglesby@ed.gov] | Oglesby, Rachel [Rachel.Oglesby@ed.gov] | | | WITHHELD IN FULL | Intraagency email communication reflecting deliberations on potential activities contemplated to support returning education to the states. | DP - Deliberative Process |
| EDNY_00005550 | EDNY_00005550 | EDNY_00005550 | EDNY_00005551 | Outlook Email | 00000000E0956CCE77787B4394D87C37096A649A240E2000.MSG | 2/13/2025 | CHCO | URGENT Data Call: Identifying Minimum Competitive Areas - OS | Oglesby, Rachel [Rachel.Oglesby@ed.gov]; Smith, Richard [Richard.Smith@ed.gov];Shannon, Reona [Reona.Shannon2@ed.gov] | CHCO [CHCO@ed.gov] | Somuah-Gyamfi, Susie [Susie.Somuah-Gyamfi@ed.gov];HCPAD [HCPAD@ed.gov];CHCO [CHCO@ed.gov] | | WITHHELD IN FULL | Intraagency email communication reflecting deliberations on scope of competitive areas prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00005551 | EDNY_00005551 | EDNY_00005550 | EDNY_00005551 | Microsoft Excel 2016 Workbook | OS Competitive Area Worksheet, 2-13-25.xlsx | 2/13/2025 | Hochhalter, Bonnie | | | | | | WITHHELD IN FULL | Draft deliberative document reflecting working copy of spreadsheet documenting scope of competitive areas prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00005554 | EDNY_00005554 | EDNY_00005554 | EDNY_00005557 | Outlook Email | 00000000E0956CCE77787B4394D87C37096A649AA4102000.MSG | 2/21/2025 | Scales, Amanda D. | RE: RIF Plan Actions - Check-in | Scales, Amanda D. [ADScales@opm.gov] | Scales, Amanda D. [ADScales@opm.gov] | Sullivan, James D. [James.Sullivan@opm.gov];Armstrong, Anthony [Anthony.Armstrong@opm.gov];Peters, Noah [Noah.Peters@opm.gov] | | WITHHELD IN FULL | Interagency email communication reflecting deliberations on planned activities associated with Executive Order 14210. | DP - Deliberative Process |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EDNY_00005558 | EDNY_00005558 | EDNY_00005558 | EDNY_00005559 | Outlook Email | 00000000E0956CCE77787B4394D87C37096A649AE4172000.MSG | 3/11/2025 | Biedermann, Madison | RE: ED Comms | Morgan, Brooks [brooks.morgan@ed.gov];Katie.R.Miller@who.eop.gov | Biedermann, Madison [Madison.Biedermann@ed.gov] | Ramada, Adam [Adam.Ramada@ed.gov];Oglesby, Rachel [Rachel.Oglesby@ed.gov] | | WITHHELD IN FULL | Intraagency email communication reflecting deliberations on potential timeline and talking points on RIF activities prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00005559 | EDNY_00005559 | EDNY_00005558 | EDNY_00005559 | Microsoft Word 2016 | 3.11.25 PR 10 PM.docx | 3/11/2025 | Biedermann, Madison | | | | | | WITHHELD IN FULL | Draft document reflecting deliberations on potential text of public announcement of RIF decision. | DP - Deliberative Process |
| EDNY_00005656 | EDNY_00005656 | EDNY_00005656 | EDNY_00005656 | Outlook Email | 00000000E0956CCE77787B4394D87C37096A649A641B2000.MSG | 3/11/2025 | Ursprung, Sarah | RE: Run of Show: Personnel Activities Today | Oglesby, Rachel [Rachel.Oglesby@ed.gov] | Ursprung, Sarah [sarah.ursprung@ed.gov] | Schafer, Shelby [Shelby.Schafer@ed.gov];Biedermann, Madison [Madison.Biedermann@ed.gov] | | WITHHELD IN FULL | Intraagency email communication reflecting deliberations on potential timeline on RIF activities. | DP - Deliberative Process |
| EDNY_00005657 | EDNY_00005657 | EDNY_00005657 | EDNY_00005657 | Outlook Email | 00000000E0956CCE77787B4394D87C37096A649A841B2000.MSG | 3/11/2025 | Ursprung, Sarah | RE: Run of Show: Personnel Activities Today | Oglesby, Rachel [Rachel.Oglesby@ed.gov] | Ursprung, Sarah [sarah.ursprung@ed.gov] | Schafer, Shelby [Shelby.Schafer@ed.gov];Biedermann, Madison [Madison.Biedermann@ed.gov] | | WITHHELD IN FULL | Intraagency email communication reflecting deliberations on potential timeline on RIF activities. | DP - Deliberative Process |
| EDNY_00005658 | EDNY_00005658 | EDNY_00005658 | EDNY_00005658 | Outlook Email | 00000000E0956CCE77787B4394D87C37096A649AA41B2000.MSG | 3/11/2025 | Ursprung, Sarah | Run of Show: Personnel Activities Today | Oglesby, Rachel [Rachel.Oglesby@ed.gov] | Ursprung, Sarah [sarah.ursprung@ed.gov] | Schafer, Shelby [Shelby.Schafer@ed.gov];Biedermann, Madison [Madison.Biedermann@ed.gov] | | WITHHELD IN FULL | Intraagency email communication reflecting deliberations on potential timeline on RIF activities. | DP - Deliberative Process |
| EDNY_00005659 | EDNY_00005659 | EDNY_00005659 | EDNY_00005660 | Outlook Email | 00000000E0956CCE77787B4394D87C37096A649AC41B2000.MSG | 3/11/2025 | Carter, Denise | FW: Department of Education Workforce Restructuring Cost Estimates | Oglesby, Rachel [Rachel.Oglesby@ed.gov]; Forrester, Chase [Chase.Forrester@ed.gov] | Carter, Denise [Denise.Carter@ed.gov] | | | WITHHELD IN FULL | Intraagency email communication reflecting deliberations on cost estimates for workforce restructuring activities. | DP - Deliberative Process |
| EDNY_00005660 | EDNY_00005660 | EDNY_00005659 | EDNY_00005660 | Microsoft Excel 2016 Workbook | Workforce Restructuring Cost Estimates V2.xlsx | 3/11/2025 | Lucas, Richard J. | | | | | | WITHHELD IN FULL | Draft deliberative document reflecting working copy of spreadsheet with cost estimates for workforce restructuring activities. | DP - Deliberative Process |
| EDNY_00005686 | EDNY_00005686 | EDNY_00005685 | EDNY_00005686 | Microsoft Word 2016 | PR 3.6.25.docx | 3/6/2025 | Biedermann, Madison | | | | | | WITHHELD IN FULL | Draft document reflecting deliberations on potential text of public announcement of RIF decision. | DP - Deliberative Process |
| EDNY_00005688 | EDNY_00005688 | EDNY_00005687 | EDNY_00005688 | Microsoft Word 2016 | PR 3.11.25.docx | 3/10/2025 | Biedermann, Madison | | | | | | WITHHELD IN FULL | Draft document reflecting deliberations on potential text of public announcement of RIF decision. | DP - Deliberative Process |
| EDNY_00005690 | EDNY_00005690 | EDNY_00005689 | EDNY_00005690 | Microsoft Word 2016 | PR 3.11.25.docx | 3/10/2025 | Biedermann, Madison | | | | | | WITHHELD IN FULL | Draft document reflecting deliberations on potential text of public announcement of RIF decision. | DP - Deliberative Process |
| EDNY_00005694 | EDNY_00005694 | EDNY_00005693 | EDNY_00005694 | Microsoft Word 2016 | 3.11.25 PR 450PM.docx | 3/11/2025 | Biedermann, Madison | | | | | | WITHHELD IN FULL | Draft document reflecting deliberations on potential text of public announcement of RIF decision. | DP - Deliberative Process |
| EDNY_00005696 | EDNY_00005696 | EDNY_00005695 | EDNY_00005696 | Microsoft Word 2016 | PR 3.6.25.docx | 3/6/2025 | Biedermann, Madison | | | | | | WITHHELD IN FULL | Draft document reflecting deliberations on potential text of public announcement of RIF decision. | DP - Deliberative Process |
| EDNY_00005698 | EDNY_00005698 | EDNY_00005697 | EDNY_00005698 | Microsoft Word 2016 | 3.6.25 CC Meeting Talking Points.docx | 3/6/2025 | Schafer, Shelby | | | | | | WITHHELD IN FULL | Draft document reflecting deliberations on potential text of talking points related to RIF prior to final RIF decisions. | DP - Deliberative Process |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EDNY_00005700 | EDNY_00005700 | EDNY_00005699 | EDNY_00005700 | Microsoft Word 2016 | 3.6.25 CC Meeting Talking Points.docx | 3/6/2025 | Schafer, Shelby | | | | | | WITHHELD IN FULL | Draft document reflecting deliberations on potential text of talking points related to RIF prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00005701 | EDNY_00005701 | EDNY_00005701 | EDNY_00005702 | Outlook Email | 00000000E0956CCE77787B4394D87C37096A649AA40D2000.MSG | 2/13/2025 | Oglesby, Rachel | DRAFT AND PREDECISIONAL: Updated Ed Doc for DPC | eric.m.bledsoe@who.eop.gov | Oglesby, Rachel [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=1BC2677CC6C84ECC99E0A93E84625554-67CE122B-3D] | | | WITHHELD IN FULL | Interagency email communication reflecting deliberations on planned activities associated with Executive Order 14210. | DP - Deliberative Process |
| EDNY_00005702 | EDNY_00005702 | EDNY_00005701 | EDNY_00005702 | Microsoft Word 2016 | DRAFT_Ed Plan for DPC_V2.docx | 2/13/2025 | Oglesby, Rachel | | | | | | WITHHELD IN FULL | Draft document reflecting deliberations on potential activities contemplated to support returning education to the states. | DP - Deliberative Process |
| EDNY_00005703 | EDNY_00005703 | EDNY_00005703 | EDNY_00005704 | Outlook Email | 00000000E0956CCE77787B4394D87C37096A649AC40D2000.MSG | 2/11/2025 | Oglesby, Rachel | RE: Strategy for Downsizing. and ultimately closing, the Department of Education Operations | Haley, Vincent M. EOP/WHO [Vincent.M.Haley2@who.eop.gov] | Oglesby, Rachel [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=1BC2677CC6C84ECC99E0A93E84625554-67CE122B-3D] | Adolphsen, Sam G. EOP/WHO [Samuel.G.Adolphsen@who.eop.gov];Bledsoe, Eric M. EOP/WHO [Eric.M.Bledsoe@who.eop.gov] | | WITHHELD IN FULL | Interagency email communication reflecting deliberations on potential activities contemplated to support returning education to the states. | DP - Deliberative Process |
| EDNY_00005704 | EDNY_00005704 | EDNY_00005703 | EDNY_00005704 | Microsoft Word 2016 | DRAFT_Ed Plan for DPC.docx | 2/11/2025 | Oglesby, Rachel | | | | | | WITHHELD IN FULL | Draft document reflecting deliberations on potential activities contemplated to support returning education to the states. | DP - Deliberative Process |
| EDNY_00005707 | EDNY_00005707 | EDNY_00005705 | EDNY_00005707 | Adobe Acrobat (PDF) | First_Run_USDOE.pdf | 2/5/2025 | | | | | | | WITHHELD IN FULL | Draft document reflecting deliberations on potential activities contemplated to support returning education to the states. | DP - Deliberative Process |
| EDNY_00005708 | EDNY_00005708 | EDNY_00005708 | EDNY_00005710 | Outlook Email | 00000000E0956CCE77787B4394D87C37096A649A840F2000.MSG | 2/21/2025 | Oglesby, Rachel | PREDECISION AND CONFIDENTIAL | eric.m.bledsoe@who.eop.gov | Oglesby, Rachel [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=1BC2677CC6C84ECC99E0A93E84625554-67CE122B-3D] | | | WITHHELD IN FULL | Interagency email communication reflecting deliberations on potential activities contemplated to support returning education to the states. | DP - Deliberative Process |
| EDNY_00005710 | EDNY_00005710 | EDNY_00005708 | EDNY_00005710 | Microsoft Word 2016 | Wednesday Meeting_2.19.docx | 2/19/2025 | Oglesby, Rachel | | | | | | WITHHELD IN FULL | Draft document reflecting deliberations on potential activities contemplated to support returning education to the states. | DP - Deliberative Process |
| EDNY_00005714 | EDNY_00005714 | EDNY_00005714 | EDNY_00005714 | Outlook Email | 00000000E0956CCE77787B4394D87C37096A649AE4152000.MSG | 3/8/2025 | Oglesby, Rachel | Re: RIF plans and support | Anne.M.DeCesaro@omb.eop.gov | Oglesby, Rachel [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=1BC2677CC6C84ECC99E0A93E84625554-67CE122B-3D] | Pidluzny, Jonathan [Jonathan.Pidluzny@ed.gov];Wyman Bert EOP OMB [Bertram_J_Wyman@omb.eop.gov];Melissa_Benton_Bomberger@omb.eop.gov | | WITHHELD IN FULL | Interagency email communication reflecting deliberations on potential activities contemplated to support returning education to the states. | DP - Deliberative Process |
| EDNY_00005715 | EDNY_00005715 | EDNY_00005715 | EDNY_00005716 | Outlook Email | 00000000E0956CCE77787B4394D87C37096A649A04162000.MSG | 3/10/2025 | Oglesby, Rachel | Re: PR for Personnel Actions | Biedermann, Madison [Madison.Biedermann@ed.gov] | Oglesby, Rachel [Rachel.Oglesby@ed.gov] | Schafer, Shelby [Shelby.Schafer@ed.gov];Forrester, Chase [Chase.Forrester@ed.gov] | | WITHHELD IN FULL | Intraagency email communication reflecting deliberations on potential timeline and talking points on RIF activities prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00005716 | EDNY_00005716 | EDNY_00005715 | EDNY_00005716 | Microsoft Word 2016 | PR 3.6.25_RWO.docx | 3/10/2025 | Biedermann, Madison | | | | | | WITHHELD IN FULL | Draft document reflecting deliberations on potential text of public announcement of RIF decision. | DP - Deliberative Process |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EDNY_0000 5717 | EDNY_000 05717 | EDNY_000 05717 | EDNY_000 05717 | Outlook Email | 00000000E09 56CCE77787B 4394D87C370 96A649A6416 2000.MSG | 3/8/2025 | Oglesby, Rachel | Re: RIF plans and support | Anne.M.DeCesaro@omb.eop.gov | Oglesby, Rachel [/O=EXCHANGELABS /OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=1BC2677CC6C84EC C99E0A93E84625554-67CE122B-3D] | Pidluzny, Jonathan [Jonathan. Pidluzny@ ed.gov];Wy man Bert EOP OMB [Bertram_J _Wyman@ omb.eop.g ov];Melissa B. EOP OMB Bomberger [Melissa_B enton_Bom berger@o mb.eop.go v] | | WITHHELD IN FULL | Interagency email communication reflecting deliberations on potential activities contemplated to support returning education to the states. | DP - Deliberative Process |
| EDNY_0000 5718 | EDNY_000 05718 | EDNY_000 05718 | EDNY_000 05718 | Outlook Email | 00000000E09 56CCE77787B 4394D87C370 96A649A8416 2000.MSG | 3/8/2025 | Oglesby, Rachel | Re: RIF plans and support | Anne.M.DeCesaro@omb.eop.gov | Oglesby, Rachel [/O=EXCHANGELABS /OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=1BC2677CC6C84EC C99E0A93E84625554-67CE122B-3D] | Pidluzny, Jonathan [Jonathan. Pidluzny@ ed.gov];Wy man Bert EOP OMB [Bertram_J _Wyman@ omb.eop.g ov];Melissa B. EOP OMB Bomberger [Melissa_B enton_Bom berger@o mb.eop.go v] | | WITHHELD IN FULL | Interagency email communication reflecting deliberations on potential activities contemplated to support returning education to the states. | DP - Deliberative Process |
| EDNY_0000 5720 | EDNY_000 05720 | EDNY_000 05719 | EDNY_000 05720 | Microsoft Word 2016 | 3.11.25 CC Meeting Talking Points.docx | 3/10/2025 | Schafer, Shelby | | | | | | WITHHELD IN FULL | Draft document reflecting deliberations on potential text of talking points related to RIF prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_0000 5721 | EDNY_000 05721 | EDNY_000 05721 | EDNY_000 05721 | Outlook Email | 00000000E09 56CCE77787B 4394D87C370 96A649A4419 2000.MSG | 3/11/2025 | Oglesby, Rachel | Re: Run of Show: Personnel Activities Today | Ursprung, Sarah [sarah.ursprung@ed.gov] | Oglesby, Rachel [Rachel.Oglesby@ed.gov] | Schafer, Shelby [Shelby.Sc hafer@ed.g ov];Bieder mann, Madison [Madison.B iedermann @ed.gov] | | WITHHELD IN FULL | Intraagency email communication reflecting deliberations on potential timeline on RIF activities. | DP - Deliberative Process |
| EDNY_0000 5723 | EDNY_000 05723 | EDNY_000 05722 | EDNY_000 05723 | Microsoft Word 2016 | RIF Talking Points.docx | 3/11/2025 | Oglesby, Rachel | | | | | | WITHHELD IN FULL | Draft document reflecting deliberations on potential text of talking points related to RIF prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_0000 5725 | EDNY_000 05725 | EDNY_000 05724 | EDNY_000 05725 | Microsoft Word 2016 | RIF Talking Points.docx | 3/11/2025 | Oglesby, Rachel | | | | | | WITHHELD IN FULL | Draft document reflecting deliberations on potential text of talking points related to RIF prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_0000 5726 | EDNY_000 05726 | EDNY_000 05726 | EDNY_000 05726 | Outlook Email | 00000000E09 56CCE77787B 4394D87C370 96A649A4408 2000.MSG | 1/31/2025 | Rachel.Oglesby@ed.gov | (No Subject) | | Rachel.Oglesby@ed.gov | | | WITHHELD IN FULL | Draft email communication reflecting deliberations on scope of RIF activities prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_0000 5727 | EDNY_000 05727 | EDNY_000 05727 | EDNY_000 05727 | Outlook Email | 00000000E09 56CCE77787B 4394D87C370 96A649A6408 2000.MSG | 2/1/2025 | Rachel.Oglesby@ed.gov | (No Subject) | | Rachel.Oglesby@ed.gov | | | WITHHELD IN FULL | Draft email communication reflecting deliberations on scope of RIF activities prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_0000 5728 | EDNY_000 05728 | EDNY_000 05728 | EDNY_000 05728 | Outlook Email | 00000000E09 56CCE77787B 4394D87C370 96A649A8408 2000.MSG | 1/31/2025 | Rachel.Oglesby@ed.gov | (No Subject) | | Rachel.Oglesby@ed.gov | | | WITHHELD IN FULL | Draft email communication reflecting deliberations on scope of RIF activities prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_0000 5729 | EDNY_000 05729 | EDNY_000 05729 | EDNY_000 05729 | Outlook Email | 00000000E09 56CCE77787B 4394D87C370 96A649AA408 2000.MSG | 2/1/2025 | Rachel.Oglesby@ed.gov | (No Subject) | | Rachel.Oglesby@ed.gov | | | WITHHELD IN FULL | Draft email communication reflecting deliberations on scope of RIF activities prior to final RIF decisions. | DP - Deliberative Process |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EDNY_00005733 | EDNY_00005733 | EDNY_00005733 | EDNY_00005734 | Outlook Email | 00000000658AA9840498C64E803ED6AB1A27414144002000.MSG | 2/14/2025 | Smith, Richard | FW: URGENT Data Call: Identifying Minimum Competitive Areas - ODS | Williams, Holly [Holly.Williams@ed.gov] | Smith, Richard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=8A7024E5F73642AEBAF1C4C8DE3303E4-SMITH, RICH] | Shannon, Reona [Reona.Shannon2@ed.gov] | | WITHHELD IN FULL | Intraagency email communication reflecting deliberations on scope of competitive areas prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00005734 | EDNY_00005734 | EDNY_00005733 | EDNY_00005734 | Microsoft Excel 2016 Workbook | ODS Competitive Area Worksheet, 2-13-25.xlsx | 2/13/2025 | Hochhalter, Bonnie | | | | | | WITHHELD IN FULL | Draft deliberative document reflecting working copy of spreadsheet documenting scope of competitive areas prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00005735 | EDNY_00005735 | EDNY_00005735 | EDNY_00005736 | Outlook Email | 00000000658AA9840498C64E803ED6AB1A27414164002000.MSG | 2/14/2025 | Smith, Richard | FW: URGENT Data Call: Identifying Minimum Competitive Areas - OS | Williams, Holly [Holly.Williams@ed.gov] | Smith, Richard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=8A7024E5F73642AEBAF1C4C8DE3303E4-SMITH, RICH] | Shannon, Reona [Reona.Shannon2@ed.gov] | | WITHHELD IN FULL | Intraagency email communication reflecting deliberations on scope of competitive areas prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00005736 | EDNY_00005736 | EDNY_00005735 | EDNY_00005736 | Microsoft Excel 2016 Workbook | OS Competitive Area Worksheet, 2-13-25.xlsx | 2/13/2025 | Hochhalter, Bonnie | | | | | | WITHHELD IN FULL | Draft deliberative document reflecting working copy of spreadsheet documenting scope of competitive areas prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00005737 | EDNY_00005737 | EDNY_00005737 | EDNY_00005738 | Outlook Email | 00000000658AA9840498C64E803ED6AB1A27414184002000.MSG | 2/14/2025 | Smith, Richard | FW: URGENT Data Call: Identifying Minimum Competitive Areas - OUS | Williams, Holly [Holly.Williams@ed.gov] | Smith, Richard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=8A7024E5F73642AEBAF1C4C8DE3303E4-SMITH, RICH] | Shannon, Reona [Reona.Shannon2@ed.gov] | | WITHHELD IN FULL | Intraagency email communication reflecting deliberations on scope of competitive areas prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00005738 | EDNY_00005738 | EDNY_00005737 | EDNY_00005738 | Microsoft Excel 2016 Workbook | OUS Competitive Area Worksheet, 2-13-25.xlsx | 2/13/2025 | Hochhalter, Bonnie | | | | | | WITHHELD IN FULL | Draft deliberative document reflecting working copy of spreadsheet documenting scope of competitive areas prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00005739 | EDNY_00005739 | EDNY_00005739 | EDNY_00005739 | Outlook Email | 00000000658AA9840498C64E803ED6AB1A274141A4002000.MSG | 2/14/2025 | Smith, Richard | RE: URGENT Data Call: Identifying POC Minimum Competitive Areas DUE: COB 2/14/25 | Shannon, Reona [Reona.Shannon2@ed.gov] | Smith, Richard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=8A7024E5F73642AEBAF1C4C8DE3303E4-SMITH, RICH] | | | WITHHELD IN FULL | Intraagency email communication reflecting deliberations on scope of competitive areas prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00005740 | EDNY_00005740 | EDNY_00005740 | EDNY_00005740 | Outlook Email | 00000000658AA9840498C64E803ED6AB1A274141C4002000.MSG | 2/14/2025 | Smith, Richard | RE: URGENT Data Call: Identifying POC Minimum Competitive Areas DUE: COB 2/14/25 | Shannon, Reona [Reona.Shannon2@ed.gov] | Smith, Richard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=8A7024E5F73642AEBAF1C4C8DE3303E4-SMITH, RICH] | Williams, Holly [Holly.Williams@ed.gov] | | WITHHELD IN FULL | Intraagency email communication reflecting deliberations on scope of competitive areas prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00005741 | EDNY_00005741 | EDNY_00005741 | EDNY_00005741 | Outlook Email | 00000000658AA9840498C64E803ED6AB1A27414124012000.MSG | 2/14/2025 | Smith, Richard | Re: URGENT Data Call: Identifying Minimum Competitive Areas - ODS | Williams, Holly [Holly.Williams@ed.gov] | Smith, Richard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=8A7024E5F73642AEBAF1C4C8DE3303E4-SMITH, RICH] | Shannon, Reona [Reona.Shannon2@ed.gov] | | WITHHELD IN FULL | Intraagency email communication reflecting deliberations on scope of competitive areas prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00005742 | EDNY_00005742 | EDNY_00005742 | EDNY_00005742 | Outlook Email | 00000000658AA9840498C64E803ED6AB1A27414184012000.MSG | 2/14/2025 | Smith, Richard | RE: URGENT Data Call: Identifying POC Minimum Competitive Areas-(ODS, OUS, OS) | Shannon, Reona [Reona.Shannon2@ed.gov] | Smith, Richard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=8A7024E5F73642AEBAF1C4C8DE3303E4-SMITH, RICH] | | | WITHHELD IN FULL | Intraagency email communication reflecting deliberations on scope of competitive areas prior to final RIF decisions. | DP - Deliberative Process |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EDNY_00005743 | EDNY_00005743 | EDNY_00005743 | EDNY_00005743 | Outlook Email | 00000000658AA9840498C64E803ED6AB1A274141A4012000.MSG | 2/17/2025 | Smith, Richard | RE: URGENT Data Call: Identifying POC Minimum Competitive Areas-(ODS, OUS, OS) | CHCO [CHCO@ed.gov] | Smith, Richard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=8A7024E5F73642AEBAF1C4C8DE3303E4-SMITH, RICH] | Shannon, Reona [Reona.Shannon2@ed.gov];Somuah-Gyamfi, Susie [Susie.Somuah-Gyamfi@ed.gov];Stone, Stephanie [Stephanie.Stone@ed.gov] | | WITHHELD IN FULL | Intraagency email communication reflecting deliberations on scope of competitive areas prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00005744 | EDNY_00005744 | EDNY_00005744 | EDNY_00005744 | Outlook Email | 00000000658AA9840498C64E803ED6AB1A274141C4012000.MSG | 2/18/2025 | Smith, Richard | RE: URGENT Data Call: Identifying POC Minimum Competitive Areas-(ODS, OUS, OS) | Drew, Denise [Denise.Drew@ed.gov];CHCO [CHCO@ed.gov] | Smith, Richard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=8A7024E5F73642AEBAF1C4C8DE3303E4-SMITH, RICH] | Shannon, Reona [Reona.Shannon2@ed.gov];Somuah-Gyamfi, Susie [Susie.Somuah-Gyamfi@ed.gov];Stone, Stephanie [Stephanie.Stone@ed.gov] | | WITHHELD IN FULL | Intraagency email communication reflecting deliberations on scope of competitive areas prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00005745 | EDNY_00005745 | EDNY_00005745 | EDNY_00005745 | Outlook Email | 00000000658AA9840498C64E803ED6AB1A27414184022000.MSG | 2/28/2025 | Smith, Richard | RE: URGENT Data Call: Identifying POC Minimum Competitive Areas-(ODS, OUS, OS) | Shannon, Reona [Reona.Shannon2@ed.gov] | Smith, Richard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=8A7024E5F73642AEBAF1C4C8DE3303E4-SMITH, RICH] | | | WITHHELD IN FULL | Intraagency email communication reflecting deliberations on scope of competitive areas prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00005746 | EDNY_00005746 | EDNY_00005746 | EDNY_00005746 | Outlook Email | 00000000658AA9840498C64E803ED6AB1A274141040D2000.MSG | 2/14/2025 | | FW: URGENT Data Call: Identifying POC Minimum Competitive Areas DUE: COB 2/14/25 | Shannon, Reona [Reona.Shannon2@ed.gov];Williams, Holly [Holly.Williams@ed.gov] | | | | WITHHELD IN FULL | Intraagency email communication reflecting deliberations on scope of competitive areas prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00005747 | EDNY_00005747 | EDNY_00005747 | EDNY_00005747 | Outlook Email | 00000000658AA9840498C64E803ED6AB1A274141240D2000.MSG | 2/14/2025 | Shannon, Reona | FW: URGENT Data Call: Identifying POC Minimum Competitive Areas DUE: COB 2/14/25 | Smith, Richard [Richard.Smith@ed.gov] | Shannon, Reona [Reona.Shannon2@ed.gov] | Shannon, Reona [Reona.Shannon2@ed.gov] | | WITHHELD IN FULL | Intraagency email communication reflecting deliberations on scope of competitive areas prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00005748 | EDNY_00005748 | EDNY_00005748 | EDNY_00005749 | Outlook Email | 00000000658AA9840498C64E803ED6AB1A274141E40D2000.MSG | 2/13/2025 | CHCO | URGENT Data Call: Identifying Minimum Competitive Areas - ODS | Smith, Richard [Richard.Smith@ed.gov];Shannon, Reona [Reona.Shannon2@ed.gov] | CHCO [CHCO@ed.gov] | Somuah-Gyamfi, Susie [Susie.Somuah-Gyamfi@ed.gov];HCPAD [HCPAD@ed.gov];CHCO [CHCO@ed.gov] | | WITHHELD IN FULL | Intraagency email communication reflecting deliberations on scope of competitive areas prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00005749 | EDNY_00005749 | EDNY_00005748 | EDNY_00005749 | Microsoft Excel 2016 Workbook | ODS Competitive Area Worksheet, 2-13-25.xlsx | 2/13/2025 | Hochhalter, Bonnie | | | | | | WITHHELD IN FULL | Draft deliberative document reflecting working copy of spreadsheet documenting scope of competitive areas prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00005750 | EDNY_00005750 | EDNY_00005750 | EDNY_00005750 | Outlook Email | 00000000658AA9840498C64E803ED6AB1A274141A40E2000.MSG | 2/14/2025 | | RE: URGENT Data Call: Identifying Minimum Competitive Areas - OUS | Bergeron, James [James.Bergeron@ed.gov] | | | | WITHHELD IN FULL | Intraagency email communication reflecting deliberations on scope of competitive areas prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00005751 | EDNY_00005751 | EDNY_00005751 | EDNY_00005751 | Outlook Email | 00000000658AA9840498C64E803ED6AB1A274141C40E2000.MSG | 2/14/2025 | Shannon, Reona | RE: URGENT Data Call: Identifying POC Minimum Competitive Areas DUE: COB 2/14/25 | Smith, Richard [Richard.Smith@ed.gov] | Shannon, Reona [Reona.Shannon2@ed.gov] | Williams, Holly [Holly.Williams@ed.gov];Shannon, Reona [Reona.Shannon2@ed.gov] | | WITHHELD IN FULL | Intraagency email communication reflecting deliberations on scope of competitive areas prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00005752 | EDNY_00005752 | EDNY_00005752 | EDNY_00005752 | Outlook Email | 00000000658AA9840498C64E803ED6AB1A274141C40F2000.MSG | 2/14/2025 | Williams, Holly | RE: URGENT Data Call: Identifying Minimum Competitive Areas - ODS | Smith, Richard [Richard.Smith@ed.gov] | Williams, Holly [Holly.Williams@ed.gov] | Shannon, Reona [Reona.Shannon2@ed.gov] | | WITHHELD IN FULL | Intraagency email communication reflecting deliberations on scope of competitive areas prior to final RIF decisions. | DP - Deliberative Process |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EDNY_00005753 | EDNY_00005753 | EDNY_00005753 | EDNY_00005756 | Outlook Email | 00000000658AA9840498C64E803ED6AB1A274141E40F2000.MSG | 2/14/2025 | Shannon, Reona | RE: URGENT Data Call: Identifying POC Minimum Competitive Areas-(ODS, OUS, OS) | CHCO [CHCO@ed.gov] | Shannon, Reona [Reona.Shannon2@ed.gov] | Shannon, Reona [Reona.Shannon2@ed.gov];Smith, Richard [Richard.Smith@ed.gov] | | WITHHELD IN FULL | Intraagency email communication reflecting deliberations on scope of competitive areas prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00005754 | EDNY_00005754 | EDNY_00005753 | EDNY_00005756 | Microsoft Excel 2016 Workbook | Copy of ODS Competitive Area Worksheet 2-13-25.xlsx | 2/14/2025 | Hochhalter, Bonnie | | | | | | WITHHELD IN FULL | Draft deliberative document reflecting working copy of spreadsheet documenting scope of competitive areas prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00005755 | EDNY_00005755 | EDNY_00005753 | EDNY_00005756 | Microsoft Excel 2016 Workbook | Copy of OUS Competitive Area Worksheet 2-13-25.xlsx | 2/14/2025 | Hochhalter, Bonnie | | | | | | WITHHELD IN FULL | Draft deliberative document reflecting working copy of spreadsheet documenting scope of competitive areas prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00005756 | EDNY_00005756 | EDNY_00005753 | EDNY_00005756 | Microsoft Excel 2016 Workbook | Copy of OS Competitive Area Worksheet 2-13-25.xlsx | 2/14/2025 | Hochhalter, Bonnie | | | | | | WITHHELD IN FULL | Draft deliberative document reflecting working copy of spreadsheet documenting scope of competitive areas prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00005757 | EDNY_00005757 | EDNY_00005757 | EDNY_00005757 | Outlook Email | 00000000658AA9840498C64E803ED6AB1A27414124102000.MSG | 2/16/2025 | Shannon, Reona | Re: URGENT Data Call: Identifying POC Minimum Competitive Areas-(ODS, OUS, OS) | Smith, Richard [Richard.Smith@ed.gov] | Shannon, Reona [Reona.Shannon2@ed.gov] | | | WITHHELD IN FULL | Intraagency email communication reflecting deliberations on scope of competitive areas prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00005758 | EDNY_00005758 | EDNY_00005758 | EDNY_00005758 | Outlook Email | 00000000658AA9840498C64E803ED6AB1A27414144102000.MSG | 2/16/2025 | CHCO | RE: URGENT Data Call: Identifying POC Minimum Competitive Areas-(ODS, OUS, OS) | Smith, Richard [Richard.Smith@ed.gov] | CHCO [CHCO@ed.gov] | Shannon, Reona [Reona.Shannon2@ed.gov];Somuah-Gyamfi, Susie [Susie.Somuah-Gyamfi@ed.gov];Stone, Stephanie [Stephanie.Stone@ed.gov] | | WITHHELD IN FULL | Intraagency email communication reflecting deliberations on scope of competitive areas prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00005759 | EDNY_00005759 | EDNY_00005759 | EDNY_00005759 | Outlook Email | 00000000658AA9840498C64E803ED6AB1A274141A4102000.MSG | 2/17/2025 | CHCO | RE: URGENT Data Call: Identifying POC Minimum Competitive Areas-(ODS, OUS, OS) | Smith, Richard [Richard.Smith@ed.gov] | CHCO [CHCO@ed.gov] | Shannon, Reona [Reona.Shannon2@ed.gov];Somuah-Gyamfi, Susie [Susie.Somuah-Gyamfi@ed.gov];Stone, Stephanie [Stephanie.Stone@ed.gov];Drew, Denise [Denise.Drew@ed.gov] | | WITHHELD IN FULL | Intraagency email communication reflecting deliberations on scope of competitive areas prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00005760 | EDNY_00005760 | EDNY_00005760 | EDNY_00005760 | Outlook Email | 00000000658AA9840498C64E803ED6AB1A274141C4102000.MSG | 2/17/2025 | Drew, Denise | RE: URGENT Data Call: Identifying POC Minimum Competitive Areas-(ODS, OUS, OS) | CHCO [CHCO@ed.gov];Smith, Richard [Richard.Smith@ed.gov] | Drew, Denise [Denise.Drew@ed.gov] | Shannon, Reona [Reona.Shannon2@ed.gov];Somuah-Gyamfi, Susie [Susie.Somuah-Gyamfi@ed.gov];Stone, Stephanie [Stephanie.Stone@ed.gov] | | WITHHELD IN FULL | Intraagency email communication reflecting deliberations on scope of competitive areas prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00006080 | EDNY_00006080 | EDNY_00006080 | EDNY_00006080 | Outlook Email | 00000000658AA9840498C64E803ED6AB1A274141E41C2000.MSG | 2/14/2025 | Richard.Smith@ed.gov | Re: URGENT Data Call: Identifying Minimum Competitive Areas - ODS | Williams, Holly [Holly.Williams@ed.gov] | Richard.Smith@ed.gov | Shannon, Reona [Reona.Shannon2@ed.gov] | | WITHHELD IN FULL | Intraagency email communication reflecting deliberations on scope of competitive areas prior to final RIF decisions. | DP - Deliberative Process |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EDNY_00006081 | EDNY_00006081 | EDNY_00006081 | EDNY_00006082 | Outlook Email | 00000000A6A203E39D75F14E8EE116BD93F8F4FBC4002000.MSG | 2/14/2025 | Ryder, Ruth | FW: URGENT Data Call: Identifying Minimum Competitive Areas - OESE | Williams, Damien [Damien.Williams@ed.gov] | Ryder, Ruth [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=00635C84E9814DDD8C30C966B2292B22-RYDER, RUTH] | Washington, Mark [Mark.Washington@ed.gov] | | WITHHELD IN FULL | Intraagency email communication reflecting deliberations on scope of competitive areas prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00006082 | EDNY_00006082 | EDNY_00006081 | EDNY_00006082 | Microsoft Excel 2016 Workbook | OESE Competitive Area Worksheet, 2-13-25.xlsx | 2/13/2025 | Hochhalter, Bonnie | | | | | | WITHHELD IN FULL | Draft deliberative document reflecting working copy of PowerPoint documenting potential scope of competitive areas and personnel actions prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00006083 | EDNY_00006083 | EDNY_00006083 | EDNY_00006084 | Outlook Email | 00000000A6A203E39D75F14E8EE116BD93F8F4FBA4022000.MSG | 2/14/2025 | CHCO | URGENT Data Call: Identifying Minimum Competitive Areas - OESE | Ryder, Ruth [Ruth.Ryder@ed.gov];Mccoy, Carla [Carla.McCoy@ed.gov];Washington, Mark [Mark.Washington@ed.gov] | CHCO [CHCO@ed.gov] | Somuah-Gyamfi, Susie [Susie.Somuah-Gyamfi@ed.gov];HCPAD [HCPAD@ed.gov];CHCO [CHCO@ed.gov] | | WITHHELD IN FULL | Intraagency email communication reflecting deliberations on scope of competitive areas prior to final RIF decisions. | DP - Deliberative Process |
| EDNY_00006084 | EDNY_00006084 | EDNY_00006083 | EDNY_00006084 | Microsoft Excel 2016 Workbook | OESE Competitive Area Worksheet, 2-13-25.xlsx | 2/13/2025 | Hochhalter, Bonnie | | | | | | WITHHELD IN FULL | Draft deliberative document reflecting working copy of spreadsheet documenting scope of competitive areas prior to final RIF decisions. | DP - Deliberative Process |